B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of West Virginia

In re   **Freedom Industries, Inc.**

Debtor

Case No. _____**14-20017**_____

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 976,493.47 | | |
| B - Personal Property | Yes | 6 | 15,118,403.69 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 320,199.24 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 49 | | 6,511,317.98 | |
| G - Executory Contracts and Unexpired Leases | Yes | 8 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 67 | | | |
| Total Assets | | | 16,094,897.16 | | |
| Total Liabilities | | | | 6,831,517.22 | |

Form 6 – Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of West Virginia

In re    **Freedom Industries, Inc.**                                    Case No.    __14-20017__

                                          Debtor

                                                              Chapter_____11_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Freedom Industries, Inc.**                                                Case No.  ___**14-20017**___
                                                        Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Chemical Blending and Storage Facility located at 1015 Barlow Drive, Charleston, WV 25311** | | - | 976,493.47 | 0.00 |

|  | Sub-Total > | 976,493.47 | (Total of this page) |
|---|---|---|---|
|  | Total > | 976,493.47 | |

___0___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Freedom Industries, Inc.**                                                    Case No. ___**14-20017**___
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Freedom Operating Account with First Bank of Charleston** Acct. No. 1008555 | - | 651,789.91 |
| | | **Freedom Payroll Account with First Bank of Charleston** Acct. No. 10008817 | - | 0.00 |
| | | **Freedom Money Market account with First Bank of Charleston** Acct. No. 10031318 | - | 540.82 |
| | | **Etowah Operating account with First Bank of Charleston** Acct No. 10008563 | - | 0.00 |
| | | **Etowah Money Market account with First Bank of Charleston** Acct No. | - | 1,735.05 |
| | | **Etowah Payroll account with First Bank of Charleston (Not Active)** Acct. No. 10008498 | - | 0.00 |
| | | **Poca Operating account with First Bank of Charleston** Acct No. 10008530 | - | 0.00 |
| | | **Poca Payroll account with First Bank of Charleston (Not Active)** Acct. No. 10008506 | - | 0.00 |
| | | **Crete Operating account with First Bank of Charleston** Acct No. 10027647 | - | 0.00 |

                                                                    Sub-Total >          **654,065.78**
                                                                  (Total of this page)

___**5**___  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                     Case No.    **14-20017**
                                                                    ,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Crete Payroll account with First Bank of Charleston (Not Active) Acct No. 10027654 | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposition with Brentag Mid-South for container deposits | - | 4,150.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Brickstreet - Workers Comp Policy - WV | - | Unknown |
| | | Hartford Fire - Workers Comp policy - IL, IN, KY, VA, PA and Co | - | Unknown |
| | | Hartford Casualty - Business Owners Policy | - | Unknown |
| | | American International Group, Inc. - Commerical Umbrella policy | - | Unknown |
| | | American International Group, Inc. - General Liability | - | Unknown |
| | | American International Group, Inc. - Environmental excess | - | Unknown |
| | | American International Group, Inc. - Commerical Auto | - | Unknown |
| | | Hartford Insurance Company of the Midwest - Workers Comp Policy - DE | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        4,150.00
(Total of this page)

Sheet  **1**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                     Case No.    **14-20017**
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **401(k) plan for employees** | - | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attached List** | - | 6,982,306.91 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Note Receivable - Freedom West** | - | 44,734.26 |
| | | **Note Receivable - Arch Coal** | - | 185,776.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    7,212,817.17
(Total of this page)

Sheet   **2**   of   **5**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                                    Case No.    **14-20017**
                                          ,
                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Patent No. 7998244  issued Aug 16, 2011 - Application number 61122795 - for a process of treating rock to control respirable dust during transport** | - | Unknown |
| | | **Corporate and Trade Name:  Freedom Industries** | - | Unknown |
| | | **Domain: www.freedom-industries.com (and subdomains and email addresses associated therewith)** | - | Unknown |
| | | **Common law trademark rights to the Freedom Industries logo** | - | Unknown |
| | | **Company and Trade Name: Poca Blending, LLC** | - | Unknown |
| | | **Domain: www.pocablending.com (and subdomains and email addresses associated therewith)** | - | Unknown |
| | | **Patent No. 7147679** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **West Virginia NPDES General Permit, number WVG610882** | - | Unknown |
| | | **Revenue Division of  the WV State Tax Department - 10418981** | - | Unknown |
| | | **Revenue Division of  the WV State Tax Department - 10462559** | - | Unknown |
| | | **Revenue Division of  the WV State Tax Department - 22163345** | - | Unknown |
| | | **West Virginia DEP Division of Air Quality Certificate to Operate (7/1/13 - 6/30/14)** | - | Unknown |
| | | **West Virginia DEP Division of Water and Waste Management Small Quantity Generator waste permit** | - | Unknown |
| | | **NPDES Permit No. WVG610920 for Storm Water Associated with Industrial Activity (Multi - Sector)** | - | Unknown |

Sub-Total >                     0.00
(Total of this page)

Sheet __3__ of __5__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No.    **14-20017**
                                                                              ,
                                      Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Spray trucks (3) - (in possession of third party pursuant to lease)** | - | **Unknown** |
| | | **F250 Truck 3/4 Ton** | - | **41,857.00** |
| | | **Roll Back Truck** | - | **10,000.00** |
| | | **2012 F150 Truck** | - | **33,296.00** |
| | | **2012 F150 Truck** | - | **33,271.00** |
| | | **2013 F150 Truck** | - | **34,301.00** |
| | | **2013 F150 Truck** | - | **36,202.00** |
| | | **2013 F150 Truck** | - | **39,160.00** |
| | | **2013 F150 Truck** | - | **34,759.00** |
| | | **2013 F150 Truck** | - | **38,491.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached list** | - | **178,998.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attached List** | - | **1,017,619.00** |
| 30. Inventory. | | **See Attached List** | - | **5,375,499.58** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >    **6,873,453.58**
(Total of this page)

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                  Case No.   **14-20017**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Parts Inventory is located at 271 Holy Lane, Beckley, WV 25301** | - | 373,917.16 |

| | | |
|---|---|---|
| | Sub-Total > | 373,917.16 |
| | (Total of this page) | |
| | Total > | 15,118,403.69 |

(Report also on Summary of Schedules)

Sheet  **5**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

# FREEDOM INDUSTRIES, INC.

# CASE NO. 14-20017

# SCHEDULE B

# QUESTION 16

Freedom Industries, Inc.                                    Case No. 2:14-bk-20017

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-16
#### Accounts Receivable

| Description and Location of Property | Value of Debtor's Interest in Property |
|---|---:|
| A & G Coal Corporation | 1,335.00 |
| ACI Tygart Valley | 44,514.56 |
| Affinity Coal | 11,315.20 |
| All States Asphalt Inc. | 6,469.90 |
| Allied Corporation Inc | 321.75 |
| Alph Elk Run Mining:Chess Processing | 125,305.50 |
| Alpha  Alex Energy | 21,097.81 |
| Alpha  Aracoma Coal Company | 1,319.48 |
| Alpha  Black Castle Mining Co | 31,192.37 |
| Alpha  Black Castle Mining Co:Homer #3: | 4,553.04 |
| Alpha  Marfork Coal Company | 43,339.68 |
| Alpha  Marfork Ellis | 4,799.40 |
| Alpha Amfire Mining Co. | 95,300.05 |
| Alpha Bandmill | 37,444.63 |
| Alpha Brooks Run Mining | 65,696.90 |
| Alpha Coal Good Energy | 7,096.60 |
| Alpha Coal West Inc. | 28,133.10 |
| Alpha Cumberland | 101,990.89 |
| Alpha Delbarton Mining Co | 40,080.46 |
| Alpha Dickenson - Russell Coal Co | 52,670.68 |
| Alpha Eagle Energy | 26,967.00 |
| Alpha Elk Run Mining | 19,386.30 |
| Alpha Elk Run Mining:Sylvester Plant | 19,304.60 |
| Alpha Endurance Mining: | 5,778.70 |
| Alpha Enterprise Mining Co | 50,720.70 |
| Alpha Goals Coal Company | 6,806.73 |
| Alpha Green Valley | 8,125.62 |
| Alpha Green Valley:White Buck #1 | 13,567.64 |
| Alpha Highland Surface Mine | 1,319.48 |
| Alpha Independence Coal Company | 40,798.51 |
| Alpha Independence Coal Company:Libert | 4,375.92 |
| Alpha Knox Creek Coal Company | 15,910.58 |
| Alpha Logan Mine Services | 1,319.48 |
| Alpha Mammoth Coal | 47,207.24 |
| Alpha Omar Mining Company | 9,044.28 |
| Alpha Paramont Coal Co., Virginia LLC | 136,529.24 |
| Alpha Pigeon Creek | 40,123.08 |
| Alpha Power Mountain Coal Company | 6,250.50 |
| Alpha Rawl Sales Processing | 4,238.64 |
| Alpha Republic Energy | 5,057.64 |
| Alpha Rock Springs Development | 233,599.50 |
| Alpha Sidney Coal Company Inc | 33,069.18 |
| Alpha Spartan Mining | 2,378.00 |
| Alpha Support Mining:Innman, WV | 12,727.74 |
| Alpha Zigmund Processing | 11,235.30 |
| American Coal Company | 267,883.14 |

| | |
|---|---:|
| American Energy | 137,156.92 |
| Appalachian Mining & Reclamation | 12,471.78 |
| Arch: Saw Mill Run | 12,295.68 |
| Ash Block | 204.48 |
| Ashland Inc. | 21,009.57 |
| Baker Hughes Inc. | 140,263.20 |
| Blackhawk Mining LLC | 11,012.65 |
| Brenntag | 28,728.00 |
| Brook Chem | 52,194.00 |
| California Industrial Rubber Company | 7,717.00 |
| Cement Systems Inc | 3,510.42 |
| Cemex | 30,344.05 |
| Cleanway  Services | 220.00 |
| Cobra Natural Resources | 3,640.60 |
| Consol Coal | 72,967.07 |
| Cougar Processing | 24,118.72 |
| Crete Technologies | 45,269.40 |
| Crown Products & Services Inc | 894,054.18 |
| Crown Products & Services Inc | 59,457.75 |
| Dana Mining Company LLC | 1,163.25 |
| Diversified Services LLC | 11,304.80 |
| Docks Creek LLC | 59,069.52 |
| Duke Energy Corporation | 191,801.88 |
| Dustbane Products | 10,534.00 |
| Dynamic Energy Inc. | 2,912.49 |
| Emerald Coal Resources | 189,456.42 |
| Environmental Operating Solutions, Inc. | 3,783.02 |
| Expertool LLC | 105,581.94 |
| Fairbanks Gold Mining Inc | 15,812.50 |
| Fenner Dunlop | 5,350.00 |
| Fenner Dunlop CSS, NM | 2,062.50 |
| First Energy | 36,623.40 |
| Flomin Coal | 34,962.40 |
| Flomin Coal | 3,070.50 |
| Flomin Coal | 610.80 |
| Foresight Energy LLC | 572,322.27 |
| Freedom West | 22,500.95 |
| Guest Mountain | 2,538.20 |
| Harsco Minerals  KY | 15,732.90 |
| Harsco Minerals PA | 15,681.60 |
| Heritage Environmental Services LLC | 600.00 |
| Herndon Processing | 1,108.96 |
| Hoosier Energy Rural Electric Cooperati | 6,369.00 |
| Hopedale Mining, LLC | 26,658.04 |
| Indianapolis Power & Light | 89,602.05 |
| James River Coal Company | 4,477.77 |
| Jewell Smokeless | 12,063.00 |
| Justice Low Seam Mining Inc. | -335.00 |
| Kanawha River Terminals | 8,551.90 |
| KenAmerican Resources, Inc | 57,123.00 |
| Kepler Processing | 53,319.01 |
| Kodiak Processing | 84,370.26 |
| Liberty Tank Lines Inc | 1,750.58 |

| | |
|---|---:|
| Licking River Resources | 7,945.80 |
| Litwar Processing | 1,647.81 |
| LNT Solutions | 42,466.17 |
| MC Mining | 13,255.00 |
| Messer Industries | 5,420.35 |
| Mettiki Coal Corporation | 14,110.56 |
| Mill Branch Coal Corporation | 1,854.02 |
| Mingo Logan Coal | 3,921.90 |
| Momentum Fluids | 5,769.25 |
| Mountain Laurel Complex | 12,284.16 |
| Neo Solutions, Inc | 20,289.55 |
| North Fork Coal #4 | -16,868.53 |
| Nufac Mining Inc. | 8,413.50 |
| Ohio American Energy Inc | 12,118.60 |
| Ohio Valley Coal Company | 125,106.54 |
| Peabody Energy (Midwest) | 1,015.00 |
| Phoenix Process Equipment | 3,036.00 |
| Pinnacle Mining | 8,606.68 |
| Pioneer Fuel Corporation | 22,426.30 |
| Pocahontas Coal | 52,400.20 |
| Prairie State Generating Co. LLC | 7,351.00 |
| RES Coal LLC | 6,976.20 |
| Riverside Energy Company, LLC | 6,005.09 |
| Roanoke Cement | 45,104.40 |
| Rosebud Mining | 129,687.09 |
| Savage Service Corporation | 6,999.52 |
| Solar Sources, Inc. | 18,330.30 |
| Sugar Camp Energy | 38,500.00 |
| Tata Chemicals (Soda Ash) Partners | 38,362.50 |
| The Harrison County Coal Company | 33,633.60 |
| The Marion County Coal Company | 303,889.09 |
| The Marshall County Coal Company | 37,262.40 |
| The Monongalia County Comapny | 112,958.34 |
| The Ohio County Coal Company | 28,679.40 |
| Twin Star Mining Inc. | 4,677.54 |
| US Bearings and Drives | 696.30 |
| US Steel Corp Accts Payable Dept | 414,894.36 |
| USALCO, LLC | 2,296.58 |
| Virginia Electric and Power Company | 387,331.22 |
| Waterloo Coal | 1,620.16 |
| Wellmore Energy | 65,982.38 |
| Wilson Creek Energy LLC | 1,848.00 |
| | **6,991,175.45** |

# FREEDOM INDUSTRIES, INC.

# CASE NO. 14-20017

# SCHEDULE B

# QUESTION 28

Freedom Industries, Inc.                                                    Case No. 2:14-bk-20017

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
#### Office  Equiment, Furnishings and Supplies

| Description and Location of Property | | Value of Debtor's Interest in Property |
|---|---|---|
| Time Clock | Freedom / Etowah | 1,456.00 |
| Phone System | Freedom / Etowah | 2,300.00 |
| Phone Equipment | Freedom / Etowah | 2,035.00 |
| Server | Freedom / Etowah | 15,000.00 |
| Computer | Freedom / Etowah | 1,690.00 |
| Minolta | Freedom / Etowah | 6,636.00 |
| Projector | Freedom / Etowah | 1,422.00 |
| Computer | Freedom / Etowah | 1,874.00 |
| Server | Freedom / Etowah | 2,511.00 |
| Projector | Freedom / Etowah | 2,074.00 |
| Computer | Freedom / Etowah | 2,088.00 |
| Computers | Freedom / Etowah | 2,305.00 |
| Computers | Freedom / Etowah | 4,518.00 |
| Computers | Freedom / Etowah | 24,047.00 |
| Computers | Freedom / Etowah | 1,220.00 |
| Computers | Freedom / Etowah | 1,464.00 |
| Projector | Freedom / Etowah | 954.00 |
| Computer | Freedom / Etowah | 3,225.00 |
| Computer | Freedom / Etowah | 1,328.00 |
| Peachtree Software | Freedom / Etowah | 2,447.00 |
| Computer | Freedom / Etowah | 4,717.00 |
| Computer | Freedom / Etowah | 1,681.00 |
| Network Supplies | Freedom / Etowah | 2,771.00 |
| Computer | Freedom / Etowah | 900.00 |
| 2010 Computer | Freedom / Etowah | 900.00 |
| 2010 Computer | Freedom / Etowah | 1,284.00 |
| 2010 Server | Freedom / Etowah | 6,494.00 |
| 2010 Computer | Freedom / Etowah | 1,229.00 |
| 2010 Server | Freedom / Etowah | 8,131.00 |
| 2010 Network Supplies | Freedom / Etowah | 1,751.00 |
| 2010 Computer | Freedom / Etowah | 1,575.00 |
| 2010 Computer Racks | Freedom / Etowah | 409.00 |
| 2011 Computer | Freedom / Etowah | 1,187.00 |
| 2011 Computer | Freedom / Etowah | 1,595.00 |
| 2011 Computer | Freedom / Etowah | 1,059.00 |
| 2011 Computer | Freedom / Etowah | 1,624.00 |
| 2011 Computer | Freedom / Etowah | 1,732.00 |
| 2011 Ptree Software Upgra | Freedom / Etowah | 1,214.00 |
| 2011 Laptop | Freedom / Etowah | 909.00 |
| 2011 Peachtree Software | Freedom / Etowah | 3,334.00 |
| 2011 Computer | Freedom / Etowah | 1,395.00 |
| 2011 Copier | Freedom / Etowah | 4,748.00 |
| 2011 Computer | Freedom / Etowah | 902.00 |
| 2011 Computer | Freedom / Etowah | 914.00 |
| 2011 Computer | Freedom / Etowah | 914.00 |

| | | |
|---|---|---:|
| 2011 Computer | Freedom / Etowah | 1,894.00 |
| 2011 Computer | Freedom / Etowah | 1,071.00 |
| 2011 Computer | Freedom / Etowah | 1,071.00 |
| 2012 Computer | Freedom / Etowah | 1,333.00 |
| 2012 Computer | Freedom / Etowah | 896.00 |
| 2012 Computers (2) | Freedom / Etowah | 3,604.00 |
| 2012 MS Office Software | Freedom / Etowah | 1,076.00 |
| 2012 Peachtree Renewal | Freedom / Etowah | 1,907.00 |
| 2012 Laptop Computer | Freedom / Etowah | 806.00 |
| 2012 Laptop Computer | Freedom / Etowah | 933.00 |
| 2012 Computer | Freedom / Etowah | 827.00 |
| 2012 Computer | Freedom / Etowah | 827.00 |
| 2012 Ipad | Freedom / Etowah | 918.00 |
| 2012 Computer | Freedom / Etowah | 975.00 |
| Furniture - Table | Freedom / Etowah | 669.00 |
| Furniture - Office Furniture | Freedom / Etowah | 1,612.00 |
| Furniture - Office Furniture | Freedom / Etowah | 2,050.00 |
| Phone Card Computer | Poca Blending | 1,111.00 |
| Computer | Poca Blending | 1,296.00 |
| Computer | Poca Blending | 1,661.00 |
| Furniture - Lab | Poca Blending | 1,060.00 |
| Furniture | Poca Blending | 1,060.00 |
| Furniture - Plant Lab | Poca Blending | 3,535.00 |
| Furniture - Lab Cabinets | Poca Blending | 4,239.00 |
| Alarm System | Poca Blending | 6,404.00 |
| Shelving | Poca Blending | 2,200.00 |

178,998.00

# FREEDOM INDUSTRIES, INC.

# CASE NO. 14-20017

## SCHEDULE B

## QUESTION 29

Freedom Industries, Inc.

Case No. 2:14-bk-20017

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### Machinery, Fixtures, Equipment and Supplies

| Description and Location of Property | | Value of Debtor's Interest in Property |
|---|---|---|
| Pump Equipment | Freedom / Etowah | 1,274.00 |
| Storage Tanks | Freedom / Etowah | 8,000.00 |
| Tank 2100 gal | Freedom / Etowah | 963.00 |
| Tank 3000 gal | Freedom / Etowah | 1,500.00 |
| Electronic sensors | Freedom / Etowah | 566.00 |
| Pumps | Freedom / Etowah | 9,995.00 |
| Plant Equipment | Freedom / Etowah | 1,853.00 |
| Tank Levels | Freedom / Etowah | 53,058.00 |
| Pumping System | Freedom / Etowah | 22,605.00 |
| Plant Phones | Freedom / Etowah | 1,800.00 |
| Dust Control System | Freedom / Etowah | 45,500.00 |
| SBS Dust Mgmt | Freedom / Etowah | 91,000.00 |
| Tank | Freedom / Etowah | 22,566.00 |
| Tank Levels | Freedom / Etowah | 1,688.00 |
| Generator | Freedom / Etowah | 5,980.00 |
| Shop Heater | Freedom / Etowah | 2,000.00 |
| Manlift | Freedom / Etowah | 1,638.00 |
| Tank 12000 gal | Freedom / Etowah | 14,905.00 |
| Computers (3) | Freedom / Etowah | 3,399.00 |
| Computers | Freedom / Etowah | 1,552.00 |
| Fridge and Microwave | Freedom / Etowah | 537.00 |
| Briquette Machine | Freedom / Etowah | 9,500.00 |
| Volumetric Screw Feeder | Freedom / Etowah | 4,195.00 |
| Wilson Equipment | Poca Blending | 15,500.00 |
| Tank Agitator | Poca Blending | 6,670.00 |
| Ford Truck | Poca Blending | 1,500.00 |
| Diesel Generator | Poca Blending | 2,393.00 |
| Gas Generator | Poca Blending | 1,421.00 |
| 2006 Buildout | Poca Blending | 29,854.00 |
| 2007 Buildout | Poca Blending | 16,854.00 |
| Lab Equipment | Poca Blending | 18,268.00 |
| Ultrasonic Level | Poca Blending | 700.00 |
| Ultrasonic Level | Poca Blending | 700.00 |
| Cptter | Poca Blending | 912.00 |
| Acetic Acid System | Poca Blending | 83,479.00 |
| Blackmere Pump | Poca Blending | 20,565.00 |
| Acetic Acid System | Poca Blending | 67,298.00 |
| Machinery and Equipment | Poca Blending | 39,013.00 |
| Oxford Xray Machine | Poca Blending | 6,000.00 |
| Truck Scales | Poca Blending | 46,640.00 |
| Caustic Handling System | Poca Blending | 45,286.00 |
| Auxilary Storage System | Poca Blending | 10,932.00 |
| Oil Transfer Pump | Poca Blending | 9,567.00 |
| Volumetric Titrator (Lab Ec | Poca Blending | 4,653.00 |

| | | |
|---|---|---|
| Acetic Acid Tank Upgrade | Poca Blending | 14,239.00 |
| Acetic Acid Storage Syster | Poca Blending | 19,420.00 |
| Runway Deicer System | Poca Blending | 128,788.00 |
| Caustic Tanks | Poca Blending | 16,459.00 |
| Tank Meter | Poca Blending | 19,500.00 |
| Micro C4100 Blend System | Poca Blending | 37,146.00 |
| SPCC Level Instruments | Poca Blending | 4,590.00 |
| Safety Showers | Poca Blending | 36,823.00 |
| Fire Protection Systems | Poca Blending | 2,160.00 |
| Coal Loc System | Poca Blending | 4,215.00 |
| | | 1,017,619.00 |

# FREEDOM INDUSTRIES, INC.

# CASE NO. 14-20017

# SCHEDULE B

# QUESTION 30

Freedom Industries, Inc.                           Case No. 2:14-bk-20017

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
#### Inventory

| Description and Location of Property | Value of Debtor's Interest in Property |
|---|---|
| 20% Caustic Soda Bulk Load | 467.55 |
| 28% Calcium Chloride | 1,903.85 |
| 30% Calcium Chloride-McKees | 49,878.37 |
| 35% Calcium Chloride Midwest | 1,410.34 |
| 38% Calcium Chloride Railcars | 0.02 |
| 394-Glycerin | 103,677.45 |
| 398-Glycerin | 6,324.90 |
| 399-Glycerin | 186,761.61 |
| 401-Glycerin | 501,292.01 |
| 402-Brine | 18,071.51 |
| 403-CaCl 28% | 25,769.87 |
| 406-Lignin | 4,928.84 |
| AA-22 | 12,300.18 |
| Acetic Acid | 24,632.45 |
| Acetic Acid Glacial | 32,061.62 |
| Acid Alum Totes(s) | 9,015.00 |
| AES-25 | 0.05 |
| Aluminum Sulfate - Rock Spring | 6,176.00 |
| Aluminum Sulfate Totes | 1,580.83 |
| AMD Plus | 9,068.20 |
| AMD Plus Bulk Load | 1,491.43 |
| AMD Treatment Tote(s) | 309.48 |
| Amine (Mixed) | 539.80 |
| Amine Acetate (Falcon) | 14,961.30 |
| Amine Acetate (Mixed) | 12,976.67 |
| Ammonium Lignosulfonate | 3,424.27 |
| Antiprex A Tote(s) | 5,355.72 |
| Asphalt Emulsion (RDC600) | 11,743.55 |
| BD-505 Bulk | 516.59 |
| BD-510 Hillsboro | 4,115.94 |
| Biodiesel | 43,411.15 |
| Bioterg AOS-40 | 39,880.74 |
| Blue Flame P Tote(s) | 19,709.78 |
| Blue Flame X | 5,982.60 |
| Blue Flame X Tote(s) | -3,969.00 |
| Calsoft L-40 | 10,682.21 |
| Caustic 20% | 6,210.96 |
| Caustic 20% Tote(s) Mach Mine | 2,191.38 |
| Caustic 50% | 66,688.54 |
| CC-7122 Hillsboro | 19,654.40 |
| CF-1 | 52,635.58 |
| CF-1 Bulk Load | -8,505.90 |
| CF-1 Totes | 14,396.21 |
| CF-1435 Hillsboro | 24,801.59 |
| CF-1435 Sugar Camp | 47,282.79 |
| CF-340 1654# Rock Springs | 52,057.55 |

| | |
|---|---:|
| CF-340 1654# Tag Kodiak JAD | 16,126.01 |
| CF-340 55# Kodiak LR | 8,288.68 |
| CF-368C Rock Springs | 5,731.54 |
| CF-761 Sugar Camp | 8,210.40 |
| ClearCat 7122 (Totes) | 4,034.88 |
| ClearCat-368 55# | 26,600.46 |
| ClearCat-7122 Kodiak JAD | 24,732.43 |
| ClearCat-7122 Tag Cougar | 10,951.65 |
| ClearCat-7122 Tag Kodiak LR | 18,237.41 |
| ClearCat-7140 Tote(s) | 5,082.55 |
| ClearFloc 1422 Bulk Load | -7,686.90 |
| ClearFloc 1435 - Mach Mine | 22,580.36 |
| ClearFloc 7122(BK) Rock Spring | 44,524.65 |
| ClearFloc 761 - Mach Mine | 24,229.85 |
| ClearFloc 761 - Macoupin | 9,708.60 |
| ClearFloc 761 Drop Ship | 2,620.20 |
| ClearFloc-023 Tag Kodiak LR | 12,069.30 |
| ClearFloc-10  55# | 5,927.24 |
| ClearFloc-100  55# | 334.05 |
| ClearFloc-1400 Tote(s) | 2,645.00 |
| ClearFloc-1422 Cumberland | 23,427.98 |
| ClearFloc-1435 TAG Cougar | 38,262.33 |
| ClearFloc-155 55# | 3,130.82 |
| ClearFloc-310 Kodiak LR | 315.98 |
| ClearFloc-336  1100# | 36,489.33 |
| ClearFloc-336 55# | 55,179.86 |
| ClearFloc-340 1654# | 85,827.66 |
| ClearFloc-340 55# | 48,081.07 |
| ClearFloc-351 55# | 334.05 |
| ClearFloc-368 1100# | 2,727.88 |
| ClearFloc-368 1654# | 3,820.74 |
| ClearFloc-368 44# | 3,435.97 |
| ClearFloc-368 750# | 54,436.40 |
| ClearFloc-368C 44# | 120,418.53 |
| ClearFloc-70 55# | 334.04 |
| ClearFloc-761 Cumberland | 3,333.17 |
| CTS-100 (totes) | 4,099.28 |
| DC-105 totes | 550.44 |
| DC-105-F totes | 319.03 |
| DC-551 Tote(s) - Cemex | 3,245.10 |
| DC-551 totes | 295.63 |
| DC-635R Bulk Load | 1,307.86 |
| DC-660 (TS) - Cemex | 4,470.72 |
| DC-660 Bulk Load | 23,033.26 |
| DEG | 29,796.18 |
| Dequest 2010 Drums 650# | 1,267.50 |
| Dipotassium Phosphate | 7,252.07 |
| D-Limonene | 1,286.06 |
| Dow 250 Tote(s) | 3,868.80 |
| DR-9000 | 49,076.99 |
| Drum | 5,532.05 |
| Dry Ca CL-PB-50 | 5,728.51 |
| Envirofloc CF-1 Mach Mine | 985.20 |
| EP-202 | 118,424.95 |
| Fatty Acid | 47,500.27 |
| FC-1165 Bulk Load | 3,403.66 |
| FC-1190-D Bulk Load | -2,965.22 |
| FC-804 | 58,026.46 |

| | |
|---|---:|
| FCA 2007 Consol Bailey | 8,280.50 |
| FCA-1010 Pinnacle | 515.91 |
| FCA-1010 Amfire Portage | 85.81 |
| FCA-1010 Buchannon Prep Plant | 4,394.31 |
| FCA-1010 DR McClure | 8,938.83 |
| FCA-1010 Fanco Loadout | 356.69 |
| FCA-1010 Greenbrier Smokeless | 3,039.03 |
| FCA-1010 Jewell Smokless | 4,657.46 |
| FCA-1010 LDH Energy | 2,675.99 |
| FCA-1010 Litwar | -19.68 |
| FCA-1010 Marfork | 763.09 |
| FCA-1010 Mountain Laurel | -309.68 |
| FCA-1010 Patriot Rock Lick | 498.97 |
| FCA-1010 Patriot Tom's Fork | 2,430.14 |
| FCA-1010 Patriot Wells | -105.36 |
| FCA-1010 RES Coal | 818.09 |
| FCA-1010 Rock Springs | 2,889.02 |
| FCA-1010 Trinity Coal | 174.92 |
| FCA-1020 McKees Rock | 1,733.46 |
| FCA-2000 Wellmore #8 | 10,015.67 |
| FCA-2007 Bulk Load | 517.24 |
| FCA-2007 Future Ind Shaw | 2,417.06 |
| FCA-2007 PBS Cambria | 4,545.33 |
| FCA-2007 PC Wells | 1,049.87 |
| FCA-2007 Tank McKees | -5,395.20 |
| FCA-2500 Bulk Load | -13,494.48 |
| FCA-2500 Elk Lick | 3,515.22 |
| FCA-2500 Greenbriar Smokless | 7,062.29 |
| FCA-2500 Pinnacle | 11,566.85 |
| FCA-2500 Pocahontas Coal | 10,899.68 |
| FCA-2500 Revelations | 4,187.46 |
| FCA-3070 Black Hawk | 7,071.25 |
| FCA-3070 Blue Diamond Leathrwd | 5,175.15 |
| FCA-3070 Buchannon Prep Plant | 4,857.47 |
| FCA-3070 Bulk Load | -2,284.95 |
| FCA-3070 DR McClure | 4,746.64 |
| FCA-3070 Francisco | 17,631.32 |
| FCA-3070 Hampden | 2,206.40 |
| FCA-3070 Hillsboro | 16,997.66 |
| FCA-3070 ICG Sentinel | 17,728.48 |
| FCA-3070 Landree Mine | 4,987.50 |
| FCA-3070 Leer Mining | 32,038.12 |
| FCA-3070 Mach Mine | 20,968.77 |
| FCA-3070 Macoupin Energy | 11,468.36 |
| FCA-3070 Marfork | 1,752.74 |
| FCA-3070 Mountain Laurel | 4,211.04 |
| FCA-3070 Oak Grove | 25,174.23 |
| FCA-3070 Pardee | 8,441.12 |
| FCA-3070 Quincy Dock | 6,559.26 |
| FCA-3070 Solar Res/Charger | 4,553.10 |
| FCA-3070 Sugar Camp | 22,847.92 |
| FCA-3070 Sunrise (Carlisle) | 18,891.42 |
| FCA-3070 Switz City (Triad) | 7,230.30 |
| FCA-3070 United Coal-Sapphire | 13,641.48 |
| FEC-02 | 51,957.69 |
| FEC-03 | 19,525.75 |
| FEC-03 Mettiki Coal | 10,400.46 |
| Ferric Chloride | 10,289.70 |

| | |
|---|---:|
| FFC-12 Mach Mine | 139,962.30 |
| FFC-12 Sugar Camp | 32,213.16 |
| Floc Log 1125 | -1,755.00 |
| FoamFree Plus Tote(s) | 879.57 |
| Freedom Binder 400 Alaska | 9,893.33 |
| FVM (Sylvablend) | 20,389.79 |
| FZCF-3200 | 108.40 |
| Gen3 | 6,959.79 |
| Glycerin | 21,311.60 |
| Glycerin 50% | 555.65 |
| Glycerin 50/50 - Tank 398 | 96,832.97 |
| Glycerin 50/50 - Tank 400 | 154,308.05 |
| Glycerin Bulk Load | -17,485.00 |
| Glycerin Railcar | 72,091.57 |
| Glycerin Railcar - ADM | 86,190.48 |
| Glycerin Railcar - Stepan | 21,710.00 |
| Glycerin Tank 1 | 0.14 |
| Granular Alum | 1,350.00 |
| Hostagliss/PEG 400 DO | 80,716.47 |
| Hydrochloric Acid | 810.30 |
| Inbound Freight - Hillsboro | 917.60 |
| Inbound Freight - MacCoupin | 57.15 |
| Inbound Freight - Sunrise | 774.00 |
| Inbound Freight - Wellmore | 671.48 |
| Inbound Freight-Cumberland | 657.80 |
| K-752 Polymer | 5,270.50 |
| Liquidose 71 (HFCS42) Drum(s) | 532.00 |
| LX-100 | 18,700.39 |
| Magnafloc 1717 | 31,220.65 |
| Magnasol-AN1 | 15,999.35 |
| Magnasol-CN2 | 511.37 |
| Makon NF-12 (drums) | 27,794.84 |
| Maxxetate PVAC-40 | 23,407.13 |
| MCHM - 395 | 144,166.84 |
| MCHM (SF-945) | 83,264.90 |
| MCHM/PPH (SF-944) | 8,986.81 |
| MCHM/PPH (SF-944) 396 | 137,117.20 |
| MCHM/PPH (SF-944) 397 | 141,572.87 |
| Methanol, drum | -400.03 |
| MF-10-PB-55 | 37,209.45 |
| MF-156-PB-55 | 23,121.45 |
| MF-24-PB-55 | 7,789.38 |
| MF-336 Allied Corp | 4,451.69 |
| MF-336-PB-55 | 6,081.79 |
| MF-351-PB-55 | 51,755.43 |
| MF-356-PB-55 | 1,240.80 |
| MF-368 1654# | 228,426.46 |
| MF-380 55# bags | 15,020.39 |
| MF-455-PB-55 | 50,962.86 |
| Mineral Oil | 29,258.81 |
| Mixed Glycols (DEG) | 2,935.78 |
| MR Solvent | 23,152.58 |
| NP 70 | 51,937.01 |
| NP-9 | 47,157.04 |
| NP-9 (Envirotech) | 1,644.00 |
| NP-9 10% | 174.13 |
| Off Road Diesel | 10,341.52 |
| PDS Super L Totes-McKees Roc | 11,304.37 |

| | |
|---|---:|
| Phosflex 4 (Tributyl Phosphate | 1,758.48 |
| Pitch Emulsion | 7,148.44 |
| Platinum 2030-R1 Bulk Load | 12,350.04 |
| Polypush 1212 (Sub CF-23) | 4,111.91 |
| Potassium Acetate 50% | 18,119.01 |
| Potassium Hydroxide | 31,707.09 |
| Potassium Permanganate | 8,169.37 |
| Propylene Glycol | -687.21 |
| Propylene Glycol | 8,817.54 |
| Prosol | 46,652.04 |
| RDC-600 Mettiki Coal | 3,431.88 |
| RDC-777 (393) | 26,175.08 |
| RDC-854 Totes Alaska | 21,175.00 |
| Redicote | 7,372.89 |
| Road Spry Concentrate | 15,531.14 |
| Salt (CaCl 35%) | 17,685.27 |
| SF-944 Mach Mine | 27,744.95 |
| SF-944 Sugar Camp | 16,751.19 |
| Shellfroth 10 Tote(s) | 6,341.12 |
| Soda Ash Briquettes-PB-50 | 7,381.70 |
| Sodium Acetate 20% | 2,355.75 |
| Sodium Acetate/Glycerin | 20,842.19 |
| Sodium Gluconate | 7,796.85 |
| Sodium Lignosulfonate 50% | 11,780.06 |
| Sodium Permanganate Carusol 40 | 8,601.19 |
| SRA-1020 McKees Rock | -1,733.45 |
| SRA-3070 Francisco | -2,542.10 |
| SRA-3070 Marfork | 3,522.51 |
| SRA-3070 Solar Res/Charger | -3,832.35 |
| SRA-3070 Sunrise (Carlisle) | -3,346.54 |
| SRA-3070 Switz City (Triad) | 2,560.29 |
| SRA-6000 Alaska | 16.37 |
| SRA-6000 Alaska | 89.50 |
| Surfac 38 (AES-25) | 3,141.05 |
| Tall-Oil Pitch | 48,690.61 |
| Talon 9400 Tote(s) | 6,288.04 |
| Terpene SW Blend | 1,864.83 |
| Tetra Potassium Pyrophosphate | 1,329.46 |
| TNB-100-A Tote-McKees Rock | 26,403.10 |
| Tote | 6,086.41 |
| Triethanolamine 99% | 816.21 |
| Varonic K-205 | 12,153.49 |
| | **5,375,499.58** |

Freedom Industries, Inc.                                                            Case No. 2:14-bk-20017

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### General Notes Regarding Schedule D

The Debtor reserves the right to dispute or challenge the validity, enforceability, or perfection of any lien or security interest purportedly granted to a secured creditor listed on Schedule D. Moreover, although the Debtor has scheduled a claim as a secured claim, no current market valuation of the Debtor's assets in which such a creditor may have a lien or security interest has been undertaken, and the Debtor reserves all rights to dispute or challange the amount or secured status of such creditor's claim or to otherwise seek to recharacterize any such claim or any portion thereof.

Certain of the Debtor's agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  No attempt has been made to identify such agreements for purposes on including them on Schedule D.  Accordingly the Debtor reserves all rights with respect hereto.  The Debtor's falure to designate a claim on Schedule D as contingent, unliquidated or disputed does not constitute an admission by the Debtor that such claim is not contingent, unliquidated or disputed, and the Debtor reserves the right to dispute, or to assert offsets or defenses to any claims reflected on Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliqudated.

Lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

Although other liens may exist of which the Debtor is unaware, the Debtor believes such liens would be insubstantial, individually and in the aggregate.

While every effort has been made to ensure the accuracy of this Schedule, errors or omissions may have occurred.  The Debtor does not make any representation or warranty as to the completeness or accuracy of the information set forth herein.

B6D (Official Form 6D) (12/07)

In re   **Freedom Industries, Inc.**                                          Case No. _____**14-20017**_____
_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Federal Tax Lien | | | | | |
| **Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101** | - | | | | | X | X | X | | |
| | | | | | Value $                  **Unknown** | | | | 320,199.24 | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

**0**   continuation sheets attached

| | | | |
|---|---|---|---|
| | Subtotal (Total of this page) | 320,199.24 | 0.00 |
| | Total (Report on Summary of Schedules) | 320,199.24 | 0.00 |

Freedom Industries, Inc.                                                    Case No. 2:14-bk-20017

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### General Notes Regarding Schedule E

1. The Debtor has sought authorization from the court to pay the following prepetition claims:

   a.    Employee wages, salaries and other compensations including benefits for current employees

   b.    Federal, state and local payroll taxes associated with employee wages, salaries and other
   compensation earned within 180 days of the Commencement Date.

   Payment of prepetition empoyee wages for employee's as of January 17, 2014 was granted by Court Order dated Janary 21, 2014.
   Accordingly, such claims are not listed on Schedule E.

2. Amounts listed as claims on Schedule E are preliminary amounts and are subject to reconciliation
   and amendment by the Debtor.  The Debtor's characterization of these claims as priority claims is
   preliminary in nature and the Debtor reserves the right to dispute or challenge whether such claims
   are entitled to priority

B6E (Official Form 6E) (4/13)

In re    **Freedom Industries, Inc.**                                                         Case No. ___**14-20017**___
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**    continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Freedom Industries, Inc.                                           Case No. 2:14-bk-20017

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### General Notes Regarding Schedule F

1. Schedule F does not include certain deferred charges or deferred liabilities.  Such amounts are,
   however, reflected on the Debtor's books and records as required in accordance with generally
   accepted accounting principles.

2. The claims listed in Schedule F arose or were incurred on various dates.  A determination of each
   date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and
   cost prohibitive.

B6F (Official Form 6F) (12/07)

In re   **Freedom Industries, Inc.**                                       Case No.   **14-20017**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **Accron LP** **506 Honea Egypt Road** **Magnolia, TX 77354** | - | | | | | | | 1,972.20 |
| **Account No.** | | | | | | | | |
| **ACME Delivery LLC** **200 25th Street** **Dunbar, WV 25064** | - | | | | | | | 14,214.00 |
| **Account No.** | | | | | | | | |
| **Adelphia, Inc. d/b/a Adelphia Sports Bar** **c/o J. Timothy DiPiero** **604 Virginia Street East** **Charleston, WV 25301** | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | | | | | |
| **Advantage Technical Resourcing** **P O Box 4785** **Boston, MA 02212-4785** | - | | | | | | | 47,413.13 |
| **48**   continuation sheets attached | | | | Subtotal (Total of this page) | | | | 63,599.33 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                         Case No. ___**14-20017**___
_____,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Airgas - Mid America PO Box 532609 Atlanta, GA 30353 | - | | | | | | 2,826.49 |
| Account No. | | | | | | | |
| AKJ Industries 10175 Six Mile Cypress Highway Unit 1 Fort Myers, FL 33966 | - | | | | | | 50,361.99 |
| Account No. | | | | | | | |
| Alaska Traffic Co PO Box 3837 Seattle, WA 98124-3837 | - | | | | | | 20,339.03 |
| Account No. | | | | | | | |
| Allen Pettey PO Box 136 Hamlin, WV 25523 | - | | | | | | 14,784.00 |
| Account No. | | | | | | | |
| Alley-Cassetty Trucking 711 Fesslers Lane Nashville, TN 37210 | - | | | | | | 7,135.40 |

Sheet no. __1__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          95,446.91

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Freedom Industries, Inc.**                              Case No. __14-20017__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Almost Heaven Burgers, Inc. d/b/a Checkers Drive-In Restaurant c/o Neely & Callaghan 159 Summers Street Charleston, WV 25301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| ALS Group USA, Corp PO Box 975444 Dallas, TX 75397 | - | | | | | | | 134.00 |
| Account No. | | | | | | | | |
| April Harris c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Archer Daniels Midland PO Box 300017 Duluth, GA 30096 | - | | | | | | | 587,885.14 |
| Account No. | | | | | | | | |
| Armelia Pannell c/o James Humphryes & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |

Sheet no. __2__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

588,019.14

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                      Case No.____**14-20017**____
_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AT T PO Box 536216 Atlanta, GA 30353-6216 | - | | | | | | | 1,688.65 |
| Account No. | | | | | | | | |
| Baker Corp P O Box 843596 Los Angeles, CA 90084 | - | | | | | | | 33,351.06 |
| Account No. | | | | | | | | |
| Bar 101, LLC d/b/a Bar 101 c/o Powell & Majestro PLLC 405 Cpaitl Street, Suite P1200 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Barry Trucking 15036-B Ceres Ave Fontana, CA 92335 | - | | | | | | | 1,380.06 |
| Account No. | | | | | | | | |
| BASF Corporation PO Box 360941 Pittsburgh, PA 15251-6941 | - | | | | | | | 223,077.82 |

Sheet no. __3__ of __48__ sheets attached to Schedule of                    Subtotal                 | 259,497.59
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Freedom Industries, Inc.**                                    Case No. ___**14-20017**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Biomass SyEnergy, LLC** 2102 Fulham Ct. Houston, TX 77063 | - | | | | | | 41,065.20 |
| Account No. | | | | | | | |
| **Brenntag  Mid-South** 3796 Reliable Parkway Chicago, IL 60686-0037 | - | | | | | | 11,099.50 |
| Account No. | | | | | | | |
| **Brian Vannoy** c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **C.H. Robinson Worldwide Inc** PO Box 9121 Minneapolis, MN 55480-9121 | - | | | | | | 707.12 |
| Account No. | | | | | | | |
| **Candace Henry Mahood** c/o The Grubb Law Group 1114 Kanawha Blvd, East Charleston, WV 25301 | - | | | X | X | X | 0.00 |

Sheet no. __4__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    52,871.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No.   **14-20017**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.                                                                    |   |   |   |   |   |   |   |   |
| Carl and Kristi Chadband c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 |   | - |   |   | X | X | X | 0.00 |
| Account No.                                                                    |   |   |   |   |   |   |   |   |
| Carolyn Burdette c/o Thompson Barney 2030 Kanawha Blvd, East Charleston, WV 25311 |   | - |   |   | X | X | X | 0.00 |
| Account No.                                                                    |   |   |   |   |   |   |   |   |
| Carrie Ann Samuels c/o The Grubb Law Group 1114 Kanawha Blvd, East Charleston, WV 25301 |   | - |   |   | X | X | X | 0.00 |
| Account No.                                                                    |   |   |   |   |   |   |   |   |
| Carson Transport LLC 2406 Lynch Road Evansville, IN 47711 |   | - |   |   |   |   |   | 1,200.00 |
| Account No.                                                                    |   |   |   |   |   |   |   |   |
| Catering Unlimited Inc. c/o Freeman & Chiartas P.O. Box 347 Charleston, WV 25322 |   | - |   |   | X | X | X | 0.00 |

Sheet no. __5__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,200.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                      Case No. ___**14-20017**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Chapman Printing P O Box 2029 Charleston, WV 25327 | - | | | | | | | 140.79 |
| Account No. | | | | | | | | |
| Charles Herzig 124 Lintel Drive Canonsburg, PA 15317 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Charleston Filter Services P. O. Box 710 Elkview, WV 25071 | - | | | | | | | 53.30 |
| Account No. | | | | | | | | |
| Chemac Company PO Box 8675 South Charleston, WV 25303 | - | | | | | | | 1,072.59 |
| Account No. | | | | dust control chemicals | | | | |
| Chemstream Inc 166 Commerce Drive Stoystown, PA 15563 | - | | | | | | | 175,566.75 |

Sheet no. __6__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    176,833.43

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                Case No.   **14-20017**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chemtrec PO Box 791383 Baltimore, MD 21279-1383 | - | | | | | | | 1,072.59 |
| Account No. | | | | | | | | |
| Christopher & Tiana Allen on Behalf of their Minor Children Hare, Wynn, Newell & Newton LLP 2025 Third Avenue North, Suite 800 Birmingham, AL 35203 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Cintas PO Box 630910 Cincinnati, OH 45263-0910 | - | | | | | | | 1,512.29 |
| Account No. | | | | | | | | |
| City of Nitro 2009 20th Street Nitro, WV 25143 | - | | | | | | | 42.91 |
| Account No. | | | | | | | | |
| Clariant Corporation Dept 2203 Carol Stream, IL 60312-2203 | - | | | | | | | 1,458.47 |

Sheet no. __7__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **4,086.26**

B6F (Official Form 6F) (12/07) - Cont.

In re __Freedom Industries, Inc.__                                          Case No. __14-20017__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Colonial Chemical Solutions, Inc. PO Box 576 Savannah, GA 31402-0576 | - | | | | | | | 99,963.77 |
| Account No. | | | | | | | | |
| Colors Salon and Boutique, LLC c/o Thompson Barney 2030 Kanawha Blvd, East Charleston, WV 25311 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Conrad F. Krasyk, II and Megan Krasyk c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Cornellisus Christian 1446 Stuart Street Charleston, WV 25387 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Courtney Harper c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |

Sheet no. __8__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    99,963.77

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                                    Case No.    **14-20017**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Cross Pump and Equipment Company** PO Box 889 Charleston, WV 25323 | - | | | | | | 188.60 |
| Account No. | | | | | | | |
| **Crystal Goode** c/o Thompson Barney 2030 Kanawha Blvd, East Charleston, WV 25311 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **D Car LLC** c/o Chem Group 2406 Lynch Rd Evansville, IN 47711 | - | | | | | | 561,518.75 |
| Account No. | | | | | | | |
| **D Car LLC** c/o Chem Group 2406 Lynch Rd Evansville, IN 47711 | - | | | | | | 561,518.75 |
| Account No. | | | | | | | |
| **Daniel Cleve Stewart** c/o The Sutter Law Firm 1598 Kanawaha Blvd, East Charleston, WV 25311 | - | | | X | X | X | 0.00 |

Sheet no.  **9**   of  **48**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | **1,123,226.10** |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No.    **14-20017**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dennis Farrell 1344 Poca River Road N Charleston, WV 25323 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Diana Johnson c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Diversified Services LLC 110 Virginia Street St Albans, WV 25177 | - | | | | | | | 3,705.00 |
| Account No. | | | | | | | | |
| Diversified Services LLC 110 Virginia Street St Albans, WV 25177 | - | | | | | | | 11,966.58 |
| Account No. | | | | | | | | |
| E-Tank Ltd 4113 Millennium Blvd SE Massillon, OH 44646 | - | | | | | | | 1,634.52 |

Sheet no.  **10**  of  **48**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          17,306.10

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No. _____**14-20017**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Eagle Research 4237 State Rt 34 Hurricane, WV 25526 | | - | | | | | | 231.60 |
| Account No. | | | | | | | | |
| Eagle Research 4237 State Rt 34 Hurricane, WV 25526 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Eastman Chemical Co Financial Corporation PO Box 8500-55157 Philadelphia, PA 19178-5157 | | - | | | | | | 127,474.84 |
| Account No. | | | | | | | | |
| EG&K Inc. c/o John Kennedy Bailey Law P.O. Box 2505 Charleston, WV 25329 | | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| EJ&K Enterprises LLC c/o Johnathan Mani, Esq. 602 Virginia Street, East Suite 200 Charleston, WV 25325 | | - | | | X | X | X | 0.00 |

Sheet no. __11__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                127,856.44

B6F (Official Form 6F) (12/07) - Cont.

In re **Freedom Industries, Inc.**                                            Case No. __14-20017__
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Elizabeth Grubb** c/o The Grubb Law Group 1114 Kanawha Blvd., East Charleston, WV 25301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **Enviromine, Inc.** P.O. Box 11716 Charleston, WV 25339 | | - | | | | | | 1,094,374.00 |
| Account No. | | | | | | | | |
| **Eric Booth** c/o Freeman & Chiartas P.O. Box 347 Charleston, WV 25322 | | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **F L Tanks** 600 Greene Street Marietta, OH 45750 | | - | | | | | | 6,430.00 |
| Account No. | | | | | | | | |
| **Fabtech, LLC** PO Box 764 Prosperity, WV 25909-0764 | | - | | | | | | 1,365.00 |

Sheet no. __12__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,102,169.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **Freedom Industries, Inc.**                                      Case No.   **14-20017**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Falcon Industries 9164 Halston Circle Newburgh, IN 47630 | - | | | | | | | 25,298.00 |
| Account No. | | | | | | | | |
| Fastenal Company Fastenal Company P O Box 1286 Winona, MN 55987 | - | | | | | | | 738.83 |
| Account No. | | | | | | | | |
| Federal Express Corp P O Box 371461 Pittsburgh, PA 15250-7461 | - | | | | | | | 218.34 |
| Account No. | | | | | | | | |
| Fedex Freight PO box 223125 Pittsburgh, PA 15250-2125 | - | | | | | | | 5,481.05 |
| Account No. | | | | | | | | |
| Ferguson Enterprises Inc PO Box 644054 Pittsburgh, PA 15264 | - | | | | | | | 222.62 |

Sheet no. __13__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            | 31,958.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No.   **14-20017**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FloMin Coal Inc. PO Box 405655 Atlanta, GA 30384-5655 | - | | | | | | | 866,192.20 |
| Account No. | | | | | | | | |
| Grainger Dept 120 - 846225738 Palatine, IL 60038 | - | | | | | | | 2,189.09 |
| Account No. | | | | | | | | |
| Graziano Investments, Inc. c/o Freeman & Chiartas P.O. Box 347 Charleston, WV 25322 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Great Lakes Environmental Center Inc 739 Hastings Street Traverse City, MI 49686 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Green Planet Industrial LLC 811 Spring Street Suite 126 Paso Robles, CA 93446 | - | | | | | | | 6,875.00 |

Sheet no. __14__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

875,256.29

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No. _____**14-20017**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Grumpy's Grille, LLC c/o Bailey & Glasser LLP 209 Capital Street Charleston, WV 25301 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Hach Company 2207 Collections Center Drive Chicago, IL 60693 | - | | | | | | 11,589.64 |
| Account No. | | | | | | | |
| Hair We Are, Inc. c/o Ranson Law Offices PLLC 1562 Kanawha Blvd, East P.O. Box 3589 Charleston, WV 25336 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Hargis Unlimited LLC d/b/a Kanawha City Coin Laundry c/o Neely & Callaghan 159 Summers Street Charleston, WV 25301 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Henwil Corporation PO Box 466 Beaver, PA 15009 | - | | | | | | 81,860.00 |

Sheet no. __15__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    93,449.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No. ___14-20017___
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hood Container Corporation 62755 Collection Center Drive Chicago, IL 60693-0627 | - | | | | | | 4,253.05 |
| Account No. | | | | | | | |
| Hot Shot Express LLC PO box 2003 Saint Albans, WV 25177 | - | | | | | | 16,952.20 |
| Account No. | | | | | | | |
| Huntington District Water Ways P.O. Box 249 Ashland, KY 41105 | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| Independent Ag Equipment PO Box 358 Biglerville, PA 17307 | - | | | | | | 744.87 |
| Account No. | | | | | | | |
| Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101 | - | | | X | X | X | 0.00 |

Sheet no. __16__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,200.12

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                      Case No.    **14-20017**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **J & B Blending** Nichol Ave M.R.I.E. Bld 163 / 164 McKees Rocks, PA 15136 | - | | | | | | 61,205.37 |
| Account No. | | | | | | | |
| **J.E. and K.E on behalf of their Minors** c/o The Sutter Law Firm PLLC 1598 Kanawha Blvd., East Charleston, WV 25311 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **JABO Supply Corp** P O Box 238 Huntington, WV 25707 | - | | | | | | 2,339.00 |
| Account No. | | | | | | | |
| **JABO Supply Corp** P O Box 238 Huntington, WV 25707 | - | | | | | | 2,130.81 |
| Account No. | | | | | | | |
| **James and Tammy Parsons** c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | X | X | X | 0.00 |

Sheet no. __17__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    65,675.18

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                      Case No. ___**14-20017**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Janet Atkins c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Janet Lee 303 Oak Hill Ridge Road Bomont, WV 25030 | - | | | | | | 436.00 |
| Account No. | | | | | | | |
| Joe Fazio's Restaurant, Inc. c/o Ronson Law Offices, PLLC 1562 Kanawha Blvd East P.O. Box 3589 Charleston, WV 25336 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| John and Louisa Levin c/o Robert Peirce & Associates PC 2500 Gulf Towers Pittsburgh, PA 15219 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| John Nelson c/o Wood Law Office, L.C. 1118 Kanawha Blvd, East Charleston, WV 25323 | - | | | X | X | X | 0.00 |

Sheet no. __18__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        436.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                      Case No. _____ **14-20017** _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| Johnette Jasper c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | | |
| Johnson Service Group Staffing Services 4485 Paysphere Circle Chicago, IL 60674-4485 | - | | | | | | | | 15,075.83 |
| Account No. | | | | | | | | | |
| Jon and Andrea Lupson c/o Hare, Wynn, Newell & Newton LLP 2025 Third Avenue North, Suite 800 Birmingham, AL 35203 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | | |
| Joseph & Margaret Sue Zalenski c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | | |
| Kanawha County Sheriff's Office Tax Division 409 Virginia St E, Room 120 Charleston, WV 25301-2595 | - | | | | | X | X | X | 0.00 |

Sheet no. __19__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                15,075.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No. _____**14-20017**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kanawha Gourmet Sandwiches, LLC c/o The Bell Law Firm PLLC P.O. Box 1723 Charleston, WV 25326 | | - | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Katherine Grubb c/o The Grubb Law Group 1114 Kanawha Blvd., East Charleston, WV 25301 | | - | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Kathryn Casto c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | | - | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Keith and Lisa Roehl c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | | - | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Kelli Oldham c/o The Grubb Law Group 1114 Kanawha Blvd, East Charleston, WV 25301 | | - | | X | X | X | 0.00 |

Sheet no. __20__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No.   **14-20017**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | | | | | |
| Kemira Chemicals, Inc. PO Box 105046 Atlanta, GA 30348-5046 | | - | | | | | | | 331,195.26 |
| Account No. | | | | | | | | | |
| Kentucky State Treasurer Station Number 21 PO Box 1274 Frankfort, KY 40602-1274 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | | |
| Kevin and Martha Stubblefield c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | | |
| Kimberly Lapsley c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | | |
| Kuppel LLC d/b/a Dream Tank d/b/a Capital Dome Bar & Grill c/o Tabor Lindsay & Associates P.O. Box 1269 Charleston, WV 25325 | | - | | | | X | X | X | 0.00 |

Sheet no. __21__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    331,195.26

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No.    __14-20017__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| L T Harnett Trucking 7431 State Rt 7 Kinsman, OH 44428 | - | | | | | | | 7,063.68 |
| Account No. | | | | | | | | |
| Latausha Taylor c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Laura Gandee c/o Kathy Brown Law PLLC P.O. Box 631 Charleston, WV 25332 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Legacy Contracting LLC 123 Lillybrook Lane PO Box 518 Cyclone, WV 24827 | - | | | | | | | 1,320.00 |
| Account No. | | | | | | | | |
| Lenox Chandler c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |

Sheet no. __22__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,383.68

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No. ___**14-20017**___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **Liberty Tank Lines** PO Box 3621 Charelston, WV 25336 | - | | | | | | 117,812.12 |
| **Account No.** | | | | | | | |
| **M H Equipment** 4469 Solutions Center # 774469 Chicago, IL 60677 | - | | | | | | 1,416.96 |
| **Account No.** | | | | | | | |
| **M H Industries, Inc.** 29425 Chagrin Blvd. Suite 300 Pepper Pike, OH 44122 | - | | | | | | 10,287.66 |
| **Account No.** | | | | | | | |
| **Mabscott Supply Company** P O Box 1560 Beckley, WV 25802 | - | | | | | | 158.06 |
| **Account No.** | | | | | | | |
| **Maddie Fields** c/o Ciccareoll, DeGiudice & LaFon 1219 Virginia Street, East Suite 100 Charleston, WV 25301 | - | | | X | X | X | 0.00 |

Sheet no. __**23**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

129,674.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No.    **14-20017**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mark and Heidi Stricklen** c/o James Humphryes & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **Mark Strickland** c/o The Sutter Law Firm 1598 Kanawha Blvd, East Charleston, WV 25311 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **Marlene Dial** c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **McJunkin Redman** PO Box 640300 Pittsburgh, PA 15264 | - | | | | | | 2,364.42 |
| Account No. | | | | | | | |
| **McKees Rocks Industrial Enterprises** 149 Nichol Ave - Main office McKees Rocks, PA 15136 | - | | | | | | 910.00 |

| | | |
|---|---|---|
| Sheet no. __24__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,274.42 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Freedom Industries, Inc.__                                    Case No. __14-20017__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MeadWestvaco Corporation 2028 Collections Drive Chicago, IL 60696 | | - | | | | | | 8,460.15 |
| Account No. | | | | | | | | |
| Megan Spears c/o Neely & Callaghan 159 Summers Street Charleston, WV 25301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Melanie Martin c/o Neely & Callaghan 159 Summers Street Charleston, WV 25301 | | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Melissa Jean Medley c/o The Sutter Law Firm, PLLC 1598 Kanawha Blvd. East Charleston, WV 25311 | | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Michael Fink and Pamela Hagerman d/b/a Thelma Fay's Cafe Meyer, Ford & Glasser P.O. Box 11090 Charleston, WV 25339 | | - | | | X | X | X | 0.00 |

Sheet no. __25__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                8,460.15

B6F (Official Form 6F) (12/07) - Cont.

In re     **Freedom Industries, Inc.**                                      Case No.     **14-20017**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Michael Maypenny** c/o Thompson Barney 2030 Kanawaha Blvd, East Charleston, WV 25311 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **Midwest Industrial Supply** PO box 75545 Cleveland, OH 44101-4755 | - | | | | | | 1,176.46 |
| Account No. | | | | | | | |
| **Mineral Labs, Inc.** Box 549 Salyersville, KY 41465 | - | | | | | | 25,014.18 |
| Account No. | | | | | | | |
| **Monogram Plus** 4006 40th Street Nitro, WV 25143 | - | | | | | | 744.12 |
| Account No. | | | | | | | |
| **Motion Industries** PO Box 404130 Atlanta, GA 30384-4130 | - | | | | | | 2,724.02 |

Sheet no. __26__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                29,658.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                              Case No.    **14-20017**
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Mousie's Car Wash** c/o Georgia Hamra and John Sarver Thompson Barney 2030 Kanawaha Blvd, East Charleston, WV 25311 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **Newteck Systems, Inc.** c/o Hare Wynn Newell & Newton LLP 2025 Third Avenue, North Birmingham, AL 35203 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **Nitro Car Care Center, LLC** c/o Thompson Barney 2030 Kanawha Blvd East Charleston, WV 25311 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **Noel Hardman** c/o James Humphreys & Associates, LC 10 Haile Street, Suite 400 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **Office Depot** PO Box 88040 Chicago, IL 60680-1040 | - | | | | | | | 763.97 |

Sheet no. __27__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          763.97

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                      Case No.    **14-20017**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ohio Dept of Taxation 4485 Northland Ridge Avenue Columbus, OH 43229 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| OneSource Water PO Box 123 Greensburg, IN 47240 | - | | | | | | 89.04 |
| Account No. | | | | | | | |
| Orr Safety 1266 Reliable Parkway Chicago, IL 60686 | - | | | | | | 190.94 |
| Account No. | | | | | | | |
| P & B Transportation Inc 601 Marco Rd Apollo, PA 15613-8854 | - | | | | | | 46,750.00 |
| Account No. | | | | | | | |
| PA Dept of Tax & Rev Dept 280405 Harrisburg, PA 17128-0405 | - | | | X | X | X | 0.00 |

| | | |
|---|---|---|
| Sheet no. __28__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 47,029.98 |
| | Subtotal (Total of this page) | 47,029.98 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                                    Case No.    **14-20017**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Par Technologies 6325 Constitution Drive Fort Wayne, IN 46804 | - | | | | | | | 12,735.00 |
| Account No. | | | | | | | | |
| Paul Kirk d/b/a Bar Knuckles Tattoo Shop c/o Neely & Callaghan 159 Summers Street Charleston, WV 25301 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Petroleum Products PO box 644274 Pittsburgh, Pa 15264 | - | | | | | | | 15,562.82 |
| Account No. | | | | | | | | |
| Pitts Allegheny & McKees Rocks Railroad 149 Nichol Ave McKees Rocks, PA 15136 | - | | | | | | | 1,200.00 |
| Account No. | | | | | | | | |
| Pray Construction Company c/o Bailey & Glasser, LLP 209 Capital Street Charleston, WV 25301 | - | | | | | | X | 0.00 |

Sheet no. __29__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                29,497.82

B6F (Official Form 6F) (12/07) - Cont.

In re  **Freedom Industries, Inc.**
_____
                    Debtor

Case No. ____**14-20017**____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Prospect Trucking** **5776 Prospect Drive** **Newburgh, IN 47630** | - | | | | | | 127,533.00 |
| Account No. | | | | | | | |
| **Purchase Power** **PO Box 371874** **Pittsburgh, PA 15250** | - | | | | | | 419.26 |
| Account No. | | | | | | | |
| **Rachel Blakenship** **c/o Hare Wynn Newell & Newton LLP** **2025 Third Avenue, Suite 800** **Birmingham, AL 35203** | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **Reema Family Hairstyling** **Tabor Lindsay & Associates** **P.O. Box 1269** **Charleston, WV 25325** | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **Remco Sales** **P O Box 2907** **Charleston, WV 25330** | - | | | | | | 26.50 |

Sheet no. __30__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

127,978.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No. ____**14-20017**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Republic Services #971 208 N. Caldwell Street Charlotte, NC 28202 | - | | | | | | | | 152.45 |
| Account No. | | | | | | | | | |
| RJW Construction Inc P O Box 10 Buffalo, WV 25033 | - | | | | | | | | 2,618.00 |
| Account No. | | | | | | | | | |
| Robert Stringer c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | | |
| ROC Inc. PO Box 55 Grafton,, WV 26354 | - | | | | | | | | 4,886.76 |
| Account No. | | | | | | | | | |
| Rock Meadow Estates, LLC 231 Airways Drive Bessemer City, NC 28016 | - | | | | | | | | 54,758.00 |

Sheet no. __31__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    62,415.21

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                          Case No.    **14-20017**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Roger and Angel Strickland c/o Hare, Wynn, Newell & Newton LLP 2025 Third Avenue North, Suite 800 Lexington, KY 40507 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Rogers Electrical Contracting Company 2110 Pleasant Valley Road Fairmont, WV 26554 | - | | | | | | 16,084.00 |
| Account No. | | | | | | | |
| Rondoco, Inc d/a/a Donut Connection c/o Neely & Callaghan 159 Summers Street Charleston, WV 25301 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Rusty A. Carpentar c/o John Kennedy Bailey Law P.O. Box 2505 Charleston, WV 25329 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Safeguard Business Systems 1180 Church Rd Ste A Landsdale, PA 19446 | - | | | | | | 207.47 |

Sheet no. __32__ of __48__ sheets attached to Schedule of                 Subtotal                | 16,291.47 |
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No. ____**14-20017**____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sal Chemical<br>PO Box 145200<br>Dept 1032<br>Cincinnati, OH 45250-5200 | - | | | | | | 3,805.00 |
| Account No. | | | | | | | |
| SB Services<br>10191 CR 417<br>Tyler, TX 75704 | - | | | | | | 580.00 |
| Account No. | | | | | | | |
| Scott Miller<br>c/o The Sutter Law Firm<br>1598 Kanawha Blvd, East<br>Charleston, WV 25311 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Shape Shop, Inc<br>c/o Mayer, Ford & Glasser<br>P.O. Box 11090<br>Charleston, WV 25339 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Shelton's of Kanawha City, LLC<br>c/o Freeman & Chiartas<br>P.O. Box 347<br>Charleston, WV 25322 | - | | | X | X | X | 0.00 |

Sheet no. __33__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            4,385.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No. ___**14-20017**___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Silverlake Holding, LLC 2406 Lynch Road Evansville, IN 47711 | - | | | | | | | 615,954.51 |
| Account No. | | | | | | | | |
| Silverlake Holdings, LLC 2408 Lynch Road Evansville, IN 47711 | - | | | | | | | 28,102.00 |
| Account No. | | | | | | | | |
| Simply Trucking 709 Coopers Creek Rd Charleston, WV 25312 | - | | | | | | | 5,397.96 |
| Account No. | | | | | | | | |
| SNF, Inc. PO Box 404637 Atlanta, GA 30384-4637 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Sonja A. Marshall c/o James Humphryes & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |

| Sheet no. __34__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 649,454.47 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No. _____**14-20017**_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| South Hills Market and Cafe, LLC c/o Mani Ellis & Layne PLLC 602 Virginia Street East Charleston, WV 25325 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Spyros Parking Lots c/o J. Timothy DiPiero 604 Virginia Street East Charleston, WV 25301 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Staples Office Supply P.O. Box 415256 Dept DC Boston, MA 02241 | - | | | | | | 564.34 |
| Account No. | | | | | | | |
| State of Alaska PO Box 110806 Business Licensing Program Jeneau, AK 99811-0806 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Stepan Company PO Box 905520 Charlotte, NC 28290-5520 | - | | | | | | 21,710.00 |

Sheet no. __**35**__ of __**48**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      22,274.34

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                          Case No.    **14-20017**
                                          _____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Stoel Rives LLP 900 SW Fifth Ave Suite 2600 Portland, OR 97204 | - | | | | | | 880.00 |
| Account No. | | | | | | | |
| Summer Johnson and Robert Johnson c/o The Caldwell Practice Law and Arts Center West 500 Randolph Street Charleston, WV 25302 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Susan K. Dyer c/o The Bell Law Firm PLLC P.O. Box 1723 Charleston, WV 25326 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Suzette L. Conley c/o Warner Law Offices, PLLC 227 Capital Street Charleston, WV 25301 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Syrra Salon, LLC c/o Neely & Callaghan 159 Summers Street Charleston, WV 25301 | - | | | X | X | X | 0.00 |

Sheet no. __36__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

880.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No. _____**14-20017**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Tanklink Corp** **Dept CH 19380** **Palatine, IL 60055-9380** | - | | | | | | | 1,277.89 |
| Account No. | | | | | | | | |
| **Tetra Performance Chemicals** **P O Box 841185** **Dallas, TX 75284-1185** | - | | | | | | | 49,320.52 |
| Account No. | | | | | | | | |
| **The Vintage Barber Shop** **c/o Justin Amos** **Kathy Brown Law PLLC** **P.O. Box 631** **Charleston, WV 25322** | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **Thelma Fays LLC** **c/o Meyer Good Glasser & Radman** **120 Capital Street** **P.O. Box 11090** **Charleston, WV 25339** | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **Three Rivers Packaging, Inc.** **301 Smith Drive, Suite 5** **PA 16606** | - | | | | | | | 25,853.79 |

Sheet no. __37__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                76,452.20

B6F (Official Form 6F) (12/07) - Cont.

In re **Freedom Industries, Inc.**                                      Case No. __14-20017__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tideline Logistics Center 4837 Carolina Beach Road Suite 208 Wilimington, NC 28412 | - | | | | | | 20,431.25 |
| Account No. | | | | | | | |
| Timothy Wilburn c/o James Humphrey & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Tincher Safety P O Box 38 Cabin Creek, WV 25035 | - | | | | | | 477.00 |
| Account No. | | | | | | | |
| TNK Resources 16255 Lucky Bell Lane Newbury, OH 44065 | - | | | | | | 9,684.00 |
| Account No. | | | | | | | |
| TWOD, Inc. c/o Bailey & Glasser, LLP 209 Capital Street Charleston, WV 25301 | - | | | X | X | X | 0.00 |

Sheet no. __38__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                30,592.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No.   **14-20017**
_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Tyler Mountain Water P.O. Box 909 Nitro, WV 25143 | | | | | | | 97.02 |
| Account No. | | - | | X | X | X | |
| U. S. Treasury 1500 Pennsylvania Avenue Washington, DC 20220 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Univar USA 13009 Collections Center Chicago, IL 60693 | | | | | | | 92,493.00 |
| Account No. | | - | | | | | |
| Universal Electric 91 D MacCorkle Ave South Charleston, WV 25303 | | | | | | | 9,044.00 |
| Account No. | | - | | | | | |
| Usher Transport Inc PO Box 16310 Louisville, KY 40256 | | | | | | | 3,486.68 |

Sheet no. __39__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          105,120.70

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                          Case No.   **14-20017**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Valtronics Inc PO Box 490 Ravenswood, WV 26164 | - | | | | | | | 1,356.80 |
| Account No. | | | | | | | | |
| Vantap LLC d/b/a Vandalia Grille c/o Thompson Barnery 2030 Kanawha Blvd. East Charleston, WV 25311 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Viking Machinery Company 218 Scott Street Kingsport, TN 37664 | - | | | | | | | 4,331.49 |
| Account No. | | | | | | | | |
| Virginia Dept of Tax and Revenue PO Box 1777 Richmond, VA 23218-1777 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Virginia Dept of Taxation P O Box 1777 Richmond, VA 23218-1777 | - | | | | X | X | X | 0.00 |

Sheet no. __40__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 | 5,688.29
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                                Case No.   **14-20017**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Von Harvey c/o Ranson Law Offices 1562 Kanawah Blvd East P.O. Box 3589 Charleston, WV 25336 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Wanda Tribbie c/o Wood Law Office, L.C. 1118 Kanawha Blvd, East Charleston, WV 25323 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Waste Management of West Virginia PO Box 9001797 Louisville, KY 40290 | - | | | | | | | 319.88 |
| Account No. | | | | | | | | |
| Watcon Inc. 2215 S Main Street South Bend, IN 46613 | - | | | | | | | 265.00 |
| Account No. | | | | | | | | |
| Wayne Welding Inc. 100 Prichard Industrial Park Prichard, WV 25555 | - | | | | | | | 745.88 |

Sheet no.  **41**  of  **48**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,330.76**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                      Case No.    **14-20017**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM: IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| West Virginia Fire Protection 457 20th Street Dunbar, WV 25064 | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| William Lipscomb c/o James Humphreys & Associates 10 Hale Street, Suite 400 Charleston, WV 25301 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | | | | | |
| William Tis 100 Edgecrest Drive Verona, PA 15147 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | | | | | |
| WV American Water Company PO Box 371880 Pittsburgh, PA 15250-7880 | - | | | | | | | 360.88 |
| **Account No.** | | | | | | | | |
| WV Bureau of Employment Programs P.O. Box 2753 Charleston, WV 25330 | - | | | | X | X | X | 0.00 |

Sheet no. __42__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           360.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No. ___**14-20017**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WV Bureau of Employment Programs Contribution Accounting** P O Box 106 Charleston, WV 25321 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV DEP - Division of Air Quality** 601 57th Street SE Charleston, WV 25304 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV DEP - Division of Water & Sewage** P.O. Box 40315 Charleston, WV 25364-0315 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV DEP Division of Water & Waste Manage** 601 57th Street Charleston, WV 25304 | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV Department of Environmental Protecti** 601 57th Street Charleston, WV 25304 | - | | | X | X | X | 0.00 |

Sheet no. __43__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                          Case No.    **14-20017**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **WV Department of Highways** **1900 Kanawha Blvd. E** **Charleston, WV 25305** | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **WV Department of Tax and Revenue** **P.O. Biox 1667** **Charleston, WV 25326** | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **WV Dept of Tax & Revenue** **Internal Auditing** **P.O. Box 1667** **Charleston, WV 25326** | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **WV Dept of Tax & Revenue** **P.O. Box 1667** **Charleston, WV 25326** | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| **WV DMV** **Bldg 3** **1800 Kanawha Blvd E** **Charleston, WV 25317** | - | | | | X | X | X | 0.00 |

Sheet no. __44__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                          Case No.    **14-20017**
_____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| **WV Electric Industries** **PO Box 1587** **Fairmont, WV 26554** | - | | | | | | | | 4,027.00 |
| Account No. | | | | | | | | | |
| **WV Fire Protection** **457 20th Street** **Dunbar, WV 25064** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **WV Office of Miners Health & Safety** **1615 Washington Street E** **Charleston, WV 25311-2126** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **WV Parkways Authority** **PO Box 1469** **Charleston, WV 25325-1469** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **WV Secretary of State - Corporation Div.** **1900 Kanawha Blvd. East** **Charleston, WV 25305** | - | | | | | X | X | X | 0.00 |

Sheet no. __45__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,027.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No.   __14-20017__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WV Secretary of State's Office** **Business and License** **PO Box 40300** **Charleston, WV 25364** | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV Spring and Radiator** **200 W 19th Street** **Nitro, WV 25143** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WV State Emergency Response** **Commission** **1900 Kanawha Blvd Bldg 1** **Room EB-80** **Charleston, WV 25305** | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV State Tax Department** **Internal Auditing Division** **PO Box 2666** **Charleston, WV 25330-2666** | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV State Tax Department** **Taxpayer Services Division** **PO Box 3784** **Charleston, WV 25337** | - | | | X | X | X | 0.00 |

Sheet no. __46__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Freedom Industries, Inc.**                                    Case No.   **14-20017**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WV State Tax Department** **ATTN:  Doug Skarzinski** **PO BOX 1221** **Charleston, WV 25324-1221** | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV State Tax Department** **Revenue Division** **PO Box 2745** **Charleston, WV 25330** | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV State Tax Department** **Tax Account Administration Div** **PO Box 11751** **Charleston, WV 25339-1751** | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV State Tax Dept** **Taxpayer Services Division** **PO Box 3784** **Charleston, WV 25337** | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| **WV Water Research Institute** **PO Box 6064** **Morgantown, WV 26506-6064** | - | | | | | | 0.00 |

Sheet no. __47__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Freedom Industries, Inc.**                                    Case No.   **14-20017**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **WV Workers Compensation Divison** P.O. Box 921 Charleston, WV 25323-0921 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no.  **48**  of  **48**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Total
(Report on Summary of Schedules)    6,511,317.98

Freedom Industries, Inc.                                                                    Case No. 2:14-bk-20017

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### General Notes Regarding Schedule G

While every effort has been made to ensure the accuracy of this Schedule of Executory Contracts, inadvertent errors or omissions may have occurred.  The Debtor does not make any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreements, leases or documents listed herein.

The Debtor hereby reserves the right to dispute the validity, status, characterization or enforceability of any contracts, agreements, leases or documents set forth herein and to amend or supplement this statement.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and/or supplemented from time to time, as the case may be,  by the conduct of the parties, various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Accordingly, any and all contracts listed on Schedule G are the same as may be or have been modified, amended and/or supplemented from time to time.

Schedule G does not include purchase orders used in the normal course of operations.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The Debtor reserves all rights to dispute or challenge the characterization of the structure any transaction, or any document or instrument related to a creditor's claim.

B6G (Official Form 6G) (12/07)

In re    **Freedom Industries, Inc.**                                          Case No. _____14-20017_____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Abengoa Solar, Inc.<br>11500 West 13th Avenue<br>Lakewood, CO 80215 | Non-Disclosure Agreemented dated May 15, 2011 |
| Alpha Coal West, Inc. (Belle Ayr Plant)<br>P.O. Box 16429<br>Bristol, VA 24209 | Prep Plant Chemicals Supply and Services Agreement. |
| Alpha Coal West, Inc. (Eagle Butte Plant<br>P.O. Box 16429<br>Bristol, VA 24209 | Prep Plant Chemicals Supply and Services Agreement. |
| American Energy Company<br>46226 National Road<br>Saint Clairsville, OH 43950 | Purchase Agreement dated July 9, 2013 |
| American Energy Corporation<br>46226 National Road<br>Saint Clairsville, OH 43950 | Intermittent Work Contract dated July 15, 2013 |
| AMFIRE Mining Company, LLC (Clymer Plant<br>One Energy Place<br>Lowber, PA 15660 | Prep Plant Chemicals Supply and Services Agreement. |
| AMFIRE Mining Company, LLC (Portage)<br>One Energy Place<br>Lowber, PA 15660 | Prep Plant Chemicals Supply and Services Agreement. |
| Anchorage Waste<br>3000 Artic Blvd.<br>Anchorage, AK 99503 | Anchorage Waste Water Amendment to Commodities Contract between Anchorage Waste and the Company, dated April 21, 2011, as amended. |
| Arch Coal<br>1 City Place Drive<br>Suite 300<br>Saint Louis, MO 63141 | General Services Agfreement between Arch Coal, Inc. and the Company dated June 1, 2013. |
| Arch Coal, Inc.<br>1 City Place Drive<br>Suite 300<br>Saint Louis, MO 63141 | Freeze Conditioning Services Agreement a/k/a General Services Agreement dated as of November _____, 2012 |
| Archer Daniels Midland<br>P.O. Box 3000017<br>Duluth, GA 30096 | Agreement dated as of February 11, 2011 |

**6**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Freedom Industries, Inc.**                                     Case No. _____14-20017_____
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Bandmill Coal Corporation<br>119 NS 2 RD<br>Holden, WV 25625 | Prep Plant Chemicals Supply and Services Agreement. |
| BASF Corporation<br>PO Box 360941<br>Pittsburgh, PA 15251-6941 | Confidentiality Agreement dated July 1, 2013 |
| Binder Science<br>9391 Grogans Mill Rd<br>Sutie A-1<br>The Woodlands, TX 77380 | Non-Disclosure and Non-use Agreement dated May 30, 2012 |
| Brooks Run Mining Company, LLC<br>25 Little Birch Road<br>Sutton, WV 26601 | Prep Plant Chemicals Supply and Services Agreement. |
| Cemex Construction Materials Pacific, LL<br>16888 North E Street<br>Victorville, CA 92394 | Service contract between Cemex and the Company dated February 1, 2012 |
| Clean Harbors Environmental Services<br>P.O. Box 9149<br>42 Longwater Drive<br>Norwell, MA 02061 | |
| Cobra Natural Resources, LLC<br>P.O. Box 40<br>Wharncliffe, WV 25651 | Prep Plant Chemicals Supply and Services Agreement. |
| Consol Energy, Inc.<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Agreement dated September 16, 2011, as Amended |
| Crown Products & Services LLC<br>3107 Halls Mill Road<br>Mobile, AL 36606 | Supply Agreement dated October 31, 2011 |
| Crown Products & Services LLC<br>3107 Halls Mill Road<br>Mobile, AL 36606 | Supply Agreement dated October 31, 2011 |
| Cumberland Coal Resources, LP<br>855 Kirby Road<br>Waynesburg, PA 15370 | Prep Plant Chemicals Supply and Services Agreement. |
| Delbarton Mining Company<br>27 Ramp Trace Crk<br>Delbarton, WV 25670 | Prep Plant Chemicals Supply and Services Agreement. |

Sheet __1__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Freedom Industries, Inc.**                                                    Case No.   __14-20017__
_____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Dennis Farrell<br>P.O. Box 713<br>Charleston, WV 25323 | Operating Agreement, dated November 26, 2013, between Dennis P. Farrell, as manager, and the Company with respect to the Company's ownership of Poca Blending. |
| Dickenson-Russell Coal Company, LLC<br>7546 Gravel Lick Road<br>Cleveland, VA 24225 | Prep Plant Chemicals Supply and Services Agreement. |
| Doug Simmons<br>14027 Moore Road<br>Marion, IL 62959 | Employment Agreement |
| Duke Energy Indiana, Inc.<br>P.O. Box 1326<br>Charlotte, NC 28201 | Agreement for the Sale and Purchase of Freeze conditioning and Side Release Agents and Related Services dated as November ____, 2013. |
| Elk Run Coal Company, Inc.<br>31754 Coal River Road<br>Sylvester, WV 25193 | Prep Plant Chemicals Supply and Services Agreement. |
| Emerald Coal Resources, LP<br>158 Portal Road<br>Waynesburg, PA 15370 | Prep Plant Chemicals Supply and Services Agreement. |
| Enterprise Mining Company, LLC (Pioneer)<br>2422 Defeated Creek Road<br>Hindman, KY 41822 | Prep Plant Chemicals Supply and Services Agreement. |
| Enterprise Mining Company, LLC (Roxanna)<br>2422 Defeated Creek Road<br>Hindman, KY 41822 | Prep Plant Chemicals Supply and Services Agreement. |
| Environmental Quality Management Inc<br>PO Box 643043<br>Cincinnati, OH 45264-3043 | Reciprocal Confidentiality Agreement dated as of August 11, 2011 |
| Excel Mining, LLC<br>4126 State Highway 194 W<br>Pikeville, KY 41501 | Service Agreement Excel Mining and the Company dated August 5, 2013 |
| Foresight Energy LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>Saint Louis, MO 63102 | General Goods and Service Agreement between Foresight and the Company dated October 15, 2011 |
| Freedom West, LLC<br>3216 South Fair Lane<br>Tempe, AZ 85282 | Oral agreement with  independent contractor sales representatives, each of which agreement might involve payments by the Company of more than $10,000 per year or $25,000 in the aggregate. |

Sheet __2__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     Freedom Industries, Inc.                                          Case No. ____14-20017_____
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Goals Coal Co. (operated by Alex Energy) 8641 Coal River Road Naoma, WV 25140 | Prep Plant Chemicals Supply and Services Agreement. |
| Green Valley Coal Co. (oper. by Alex En) 5363 Leivasy Road Leivasy, WV 26676 | Prep Plant Chemicals Supply and Services Agreement. |
| Hilcorp Energy Company P.O. Box 61229 Houston, TX 77208-1229 | Master Service Agreement dated February 20, 2013 |
| Hoosier Energy REC, Inc. P.O. Box 908 Bloomington, IN 47402 | Agreement for the Sale and Purchase of Freeze conditioning and Side Release Agents and Related Services dated as of October 22, 2007. |
| Independence Coal Company, Inc. W Virginia 85 Madison, WV 25130 | Prep Plant Chemicals Supply and Services Agreement. |
| Indianapolis Power & Light Companyt One Monument Place P.O. Box 1595 Indianapolis, IN 46206 | Agreement for the Sale and Purchase of Freeze conditioning and Side Release Agents and Related Services, dated as of November 1, 2012 |
| Internal Revenue Service Philadelphia, PA 19106 | Installment Agreement |
| International WoodFuels, LLC 600 West Broadway San Diego, CA 92101 | Reciprocal Confidentiality Agreement dated as of October 5, 2011 |
| James Chill 2503 Highland Avenue New Castle, PA 16105 | Pursuant to an employment letter from the Company, dated October 7, 2008, the Company has agreed to employ James Chill through its subsidiary, Crete Technologies, and to pay Chill 5% of the net profits from the existing cement products business and 10% of the net profits of all future cement product business. |
| Joseph Hundley | Mutual Confidentiality and Non-Disclosure Agreement dated March 16, 2009 |
| Kenamerican Resources, Inc. 7590 Kentucky 181 Central City, KY 42330 | Intermittent Work Contract dated July 15, 2013 |
| KenAmerican Resources, Inc. 7590 Kentucky 181 Central City, KY 42330 | Purchase Agreement dated July 9, 2013 |

Sheet __3__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Freedom Industries, Inc.**                                                    Case No. ___14-20017___
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Kepler Processing Company<br>W Virgina 97<br>Pineville, WV 24874 | Prep Plant Chemicals Supply and Services Agreement. |
| Kevin Skiles<br>313 Carriage Lane<br>Troutville, VA 24175 | Employment Agreement |
| Kingston Processing, Inc.<br>400 Patterson Lane<br>Charleston, WV 25311 | Prep Plant Chemicals Supply and Services Agreement. |
| Knox Creek Coal Corporation<br>2295 Route 460 W<br>Raven, VA 24639 | Prep Plant Chemicals Supply and Services Agreement. |
| Litwar Processing Company, LLC<br>208 Business Street<br>Beckley, WV 25801 | Prep Plant Chemicals Supply and Services Agreement. |
| LNT Inc.<br>PO Box 2845<br>10655 Hwy 59<br>Gillette, WY 82717-2845 | Blending Agreement dated November 1, 2011 |
| M H Industries, Inc.<br>29425 Chagrin Blvd.<br>Suite 300<br>Pepper Pike, OH 44122 | Oral agreement with independent contractor sales representatives, each of which agreement might involve payments by the Company of more than $10,000 per year or $25,000 in the aggregate. |
| Marfork Coal Company, Inc.<br>5493 Kellys Creek Road<br>Mammoth, WV 25132 | Prep Plant Chemicals Supply and Services Agreement. |
| Northstar Bioscience, LLC<br>2514 Boston Post Road<br>Suite 10-C<br>Guildford, CT 06437 | Confidentiality and Non-Circumvention Agreemed dated August 23, 2011 |
| Northstar Bioscience, LLC<br>2514 Boston Post Road<br>Suite 10-C<br>Guildford, CT 06437 | Confidentiality and Non-Circumvention Agreement dated August 23, 2011 |
| Ohio Valley Coal Company<br>56854 Pleasant Ridge Road<br>Alledonia, OH 43902 | Intermittent Work Contract dated July 15, 2013 |
| OhioAmerican Energy Incorporated<br>34 Kelly Way<br>Brilliant, OH 43913 | Intermittent Work Contractd dated July 15, 2013 |

Sheet __4__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Freedom Industries, Inc.**                                         Case No. ___14-20017___
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| OhioAmerican Energy Incorporated<br>34 Kelley Way<br>Brilliant, OH 43913 | Purchase Agreement dated July 9, 2013 |
| Par Industrial Corporation<br>One Plant Road<br>Nitro, WV 25143 | Real property lease of blending and storage facility for Poca Blending entity |
| Paramount Coal Company Virginia, LLC<br>5703 Crutchfiled Drive<br>Norton, VA 24273 | Prep Plant Chemicals Supply and Services Agreement. |
| Patrick J. Copple, Sr. | Non-Disclose, Non-Competition and Non-Solicitation Agreement dated December 1, 2008 |
| PF Technologies, Inc.<br>Northgate Industrial Park<br>759 Northgate Circle<br>New Castle, PA 16105 | License Agreement, dated as of December 1, 2008, among PF Technologies, Inc., Crete Technologies, Inc. and Crete Technologies, LLC and associated Non-Disclosure, Non-Competition and Non-Solicitation Agreement, dated as of December 1, 2008, between Patrick J. Copple, Sr., and Crete Technologies, LLC. |
| Pigeon Creek Processing Corporation<br>153 West Main Street<br>Abingdon, VA 24210 | Prep Plant Chemicals Supply and Services Agreement. |
| Poca Blending & Environmental Operating<br>1 Par Industrial Park<br>Nitro, WV 25143 | Blending Agreement dated Junly 7, 2013 |
| Power Mountain Coal Co (by Alex Energy)<br>2 County Route 19/21<br>Drennen, WV 26667 | Prep Plant Chemicals Supply and Services Agreement. |
| PPG Industries, Inc.<br>Monroeville Chemicals Center<br>440 College Park Drive<br>Monroeville, PA 15146 | Liquid Caustic Soda Sales Agreement between PPG Industries, Inc. and the Company dated December 1, 2010 |
| Rioglass Solar, Inc.<br>13351 W. Rioglass Solar Rd.<br>Surprise, AZ 85379 | Proprietary Information Agreement dated as of May 7, 2013 |
| Rockspring Development, Inc.<br>10052 N. Highway 27<br>Rock Spring, GA 30739 | Prep Plant Chemicals Supply and Services Agreement. |
| Sidney Coal Company, Inc.<br>115 North Big Creek Road<br>Sidney, KY 41564 | Prep Plant Chemicals Supply and Services Agreement. |

Sheet __5__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Freedom Industries, Inc.**           Case No.   **14-20017**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SNF Incorporated<br>One Chemical Plant Road<br>P.O. Box 250<br>Riceboro, GA 31323 | Sales contract between SNF Incorporated and the Company dated February 15, 2013 |
| Spartan Mining Co. d/b/a Mammoth Coal Co<br>P.O. Box 150<br>Cannelton, WV 25036 | Prep Plant Chemicals Supply and Services Agreement. |
| Taggart Global, LLC<br>4000 Town Center Blvd.<br>Canonsburg, PA 15317 | Confidentiality Agreement, dated as of March 29, 2011 |
| Taggart Globals, LLC<br>4000 Town Center Blvd.<br>Canonsburg, PA 15317 | Confidentiality Agreement, dated as of March 29, 2011. |
| TCG Global, LLC<br>14104 E. Davies Ave<br>Centennial, CO 80112 | Mutual Confidentiality and Non-Disclosure Agreement dated May 9, 2012 |
| Tetra Technologies, Inc.<br>25025 I-45 North<br>The Woodlands, TX 77380 | Supply Agreement, dated as of November 20, 2000, between Tetra Technologies, Inc. and the Company |
| The American Coal Company<br>9085 State Route 34 N<br>Galatia, IL 62935 | Intermittent Work Contract dated July 15, 2013 |
| The American Coal Sales Company<br>9085 State Route 34 N<br>Galatia, IL 62935 | Purchase Agreement dated July 9, 2013 |
| The Ohio Valley Coal Company<br>56854 Pleasant Ridge Road<br>Alledonia, OH 43902 | Purchase Agreement dated July 9, 2013 |
| UtahAmerican Energy, Inc.<br>45 West Sego Lily Drive<br>#401<br>Sandy, UT 84070 | Purchase Agreement dated July 9, 2013 |
| Virginia Electric and Power Company<br>120 Tredegar Drive<br>Richmond, VA 23219 | Letter Agreement dated October 3, 2012 |

Sheet __6__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of West Virginia

In re __Freedom Industries, Inc._____          Case No. __14-20017__
                                    Debtor(s)                                       Chapter __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __67__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __2/17/14_____          Signature _____
                                                  **Terry Cline**
                                                  **Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.