# EXHIBIT A

ARCADIS U.S., Inc. May 31, 2015 Invoice for Fees and Expenses



FREEDOM INDUSTRIES, INC
ATTN: MARK WELCH
1015 BARLOW DRIVE
CHARLESTON, WV   25311

Invoice Date: June 12, 2015
Project No:       OH003003.0001
Invoice No:       0724069

FREEDOM/CHARLESTON WV - MANAGEMENT & TECHNICAL ASSISTANCE

**Professional Services from May 1, 2015 to May 31, 2015**

| | Labor | SubConsultants & Expenses | Fee | Total This Invoice |
|---|---|---|---|---|
| ON-SITE PM OVERSIGHT | 0.00 | 0.00 | 0.00 | 0.00 |
| ON-SITE DEMO & DECOM | 0.00 | 0.00 | 0.00 | 0.00 |
| TECHNICAL SUPPORT | $36,674.00 | $2,014.74 | 0.00 | $38,688.74 |
| FACILITY INVESTIGATION & | 0.00 | 0.00 | 0.00 | 0.00 |
| SITE ASSESSMENT REPORT | $1,890.00 | $949.00 | 0.00 | $2,839.00 |
| RISK ASSESSMENT WORK P | 0.00 | 0.00 | 0.00 | 0.00 |
| RISK ASSESSMENT REPORT | 0.00 | 0.00 | 0.00 | 0.00 |
| FINAL REPORT & COC REQ | 0.00 | 0.00 | 0.00 | 0.00 |
| SubTotal | $38,564.00 | $2,963.74 | 0.00 | $41,527.74 |

Less Amount Previously Billed

**Total Amount Due this Invoice**                                    **$41,527.74**

**Please remit payments to:**

ARCADIS US, Inc.
62638 Collections Center Dr.
Chicago, IL 60693-0626
720.344.3500

**For Wire Transfers please remit to:**

Account Number: 8188093937
ACH ABA #: 071000039
Wire ABA#: 026009593

*Please reference Invoice Number 0724069 on payment*

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | Invoice | 0724069 |
|---|---|---|---|---|---|---|

| Task | 00003 | TECHNICAL SUPPORT |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| PROJECT SCIENTIST/ENGINEER | | | | | |
| ARTRIP, JASON | | 5/4/2015 | 2.00 | 105.00 | 210.00 |
| Project management assistance, regulatory compliance | | | | | |
| ARTRIP, JASON | | 5/11/2015 | .50 | 105.00 | 52.50 |
| Project management assistance, emails, phone calls | | | | | |
| ARTRIP, JASON | | 5/12/2015 | .50 | 105.00 | 52.50 |
| Project management assistance, regulatory compliance, new WO | | | | | |
| ARTRIP, JASON | | 5/13/2015 | .50 | 105.00 | 52.50 |
| Project management assistance, regulatory compliance, new WO | | | | | |
| ARTRIP, JASON | | 5/14/2015 | .50 | 105.00 | 52.50 |
| Project management assistance, regulatory compliance | | | | | |
| ARTRIP, JASON | | 5/15/2015 | .50 | 105.00 | 52.50 |
| Project management assistance, emails, regulatory compliance | | | | | |
| ARTRIP, JASON | | 5/20/2015 | .50 | 105.00 | 52.50 |
| Project management assistance, emails, phone calls, regulatory compliance | | | | | |
| ARTRIP, JASON | | 5/21/2015 | .50 | 105.00 | 52.50 |
| Project management assistance, emails, phone calls | | | | | |
| ARTRIP, JASON | | 5/26/2015 | .50 | 105.00 | 52.50 |
| Project management assistance, phone calls, email correspondence | | | | | |
| ARTRIP, JASON | | 5/28/2015 | .50 | 105.00 | 52.50 |
| Project management assistance, emails | | | | | |
| ARTRIP, JASON | | 5/29/2015 | .50 | 105.00 | 52.50 |
| Project management assistance, calls/emails | | | | | |
| CLAYTON, MICHELLE | | 5/5/2015 | .50 | 105.00 | 52.50 |
| Waste management support - ship non-haz blank manifests to site for waste treatment and disposal | | | | | |
| WEBB, BRIAN | | 5/19/2015 | 3.30 | 105.00 | 346.50 |
| Assist with Interim Remediation Work Plan | | | | | |
| SR PROJECT SCIENTIST/ENGINEER | | | | | |
| AEBIE, TODD | | 5/5/2015 | 1.00 | 125.00 | 125.00 |
| Questions regarding VRP Work plan (0.4), data management (0.6) | | | | | |
| AEBIE, TODD | | 5/8/2015 | .40 | 125.00 | 50.00 |
| Call from SPSI on-site | | | | | |
| AEBIE, TODD | | 5/11/2015 | .50 | 125.00 | 62.50 |
| Data management | | | | | |
| AEBIE, TODD | | 5/26/2015 | .40 | 125.00 | 50.00 |
| Phone calls from site | | | | | |
| LUTZ, MICHAEL | | 5/1/2015 | 2.50 | 125.00 | 312.50 |
| Final revisions and sent to client-Addendum to VRA Interim Measures Work Plan | | | | | |
| LUTZ, MICHAEL | | 5/4/2015 | 6.20 | 125.00 | 775.00 |
| Response to comments: Work Plan (2.7), amended VRA Interim Measures Work Plan (3.5) | | | | | |
| LUTZ, MICHAEL | | 5/5/2015 | 5.10 | 125.00 | 637.50 |
| RTC- Work Plan (2.7), amended VRA Interim Measures WP (2.4) | | | | | |
| LUTZ, MICHAEL | | 5/6/2015 | 8.60 | 125.00 | 1,075.00 |
| RTC- Work Plan (1.6), amended VRA Interim Measures WP (3.0), VRRA Remediation Work Plan (4.0) | | | | | |
| LUTZ, MICHAEL | | 5/7/2015 | 8.50 | 125.00 | 1,062.50 |
| Preparation of VRRA Remediation Work Plan (6.9), internal scope discussion and planning (1.6) | | | | | |
| LUTZ, MICHAEL | | 5/8/2015 | 6.50 | 125.00 | 812.50 |
| Preparation of VRRA Remediation Work Plan (4.5), internal scope discussion and planning (2) | | | | | |
| LUTZ, MICHAEL | | 5/11/2015 | 4.30 | 125.00 | 537.50 |
| Project discussions (1.2), VRRA Remediation Work Plan (3.1) | | | | | |

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | Invoice | 0724069 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| LUTZ, MICHAEL | | 5/12/2015 | 3.70 | 125.00 | 462.50 | |
| Remediation work plan (1.5), review of interim work plan (1.9), project scoping discussion/planning (0.3) | | | | | | |
| LUTZ, MICHAEL | | 5/13/2015 | 7.40 | 125.00 | 925.00 | |
| RTC Remediation Work Plan (6.9), conference call (0.5) | | | | | | |
| LUTZ, MICHAEL | | 5/14/2015 | 7.50 | 125.00 | 937.50 | |
| RTC Remediation Work Plan (4.8), call with client DEP, work plan negotiations (1.5), project scope discussion, changes and path forward meeting (1.2) | | | | | | |
| LUTZ, MICHAEL | | 5/15/2015 | 7.20 | 125.00 | 900.00 | |
| Final response to DEP comments and changes to Interim Remediation work Plan (5.9), research for alternative slope strategy (1.3) | | | | | | |
| LUTZ, MICHAEL | | 5/18/2015 | 7.80 | 125.00 | 975.00 | |
| Remediation work plan revisions (6.5), excavation cost estimating (1.3) | | | | | | |
| LUTZ, MICHAEL | | 5/19/2015 | 6.20 | 125.00 | 775.00 | |
| RTC Remediation Work Plan (5.1), project scope discussion, changes and path forward meeting (1.1) | | | | | | |
| LUTZ, MICHAEL | | 5/20/2015 | 6.10 | 125.00 | 762.50 | |
| RTC Remediation Work Plan (3.4), call with client DEP, work plan negotiations (1.5), project scope discussion, changes and path forward meeting (1.2) | | | | | | |
| LUTZ, MICHAEL | | 5/21/2015 | 5.40 | 125.00 | 675.00 | |
| Proposal revisions and support (3.9), call with LRS, work plan discussion, scope (1.5) | | | | | | |
| LUTZ, MICHAEL | | 5/22/2015 | 3.50 | 125.00 | 437.50 | |
| Proposal review (2.8), project support (0.7) | | | | | | |
| LUTZ, MICHAEL | | 5/26/2015 | 4.30 | 125.00 | 537.50 | |
| Response to comments: Remediation Work Plan (2.9), project scope discussion, proposal (1.4) | | | | | | |
| LUTZ, MICHAEL | | 5/27/2015 | 3.80 | 125.00 | 475.00 | |
| Proposal revision support (2.1), Remediation Work Plan (1.7) | | | | | | |
| LUTZ, MICHAEL | | 5/28/2015 | 5.80 | 125.00 | 725.00 | |
| Review DEP comments to the Remediation Work Plan (3.2), proposal call and edits (1.5), project scope discussion, changes and path forward meeting (1.1) | | | | | | |
| LUTZ, MICHAEL | | 5/29/2015 | 2.50 | 125.00 | 312.50 | |
| Address DEP comments | | | | | | |
| SR SCIENTIST/ENGINEER | | | | | | |
| MANZO, DAVID | | 5/1/2015 | 2.10 | 140.00 | 294.00 | |
| Project coordination and emails; review of VRRP Work Plan; conference call to discuss WVDEP Comments | | | | | | |
| MANZO, DAVID | | 5/4/2015 | 1.20 | 140.00 | 168.00 | |
| Team calls and email correspondence regarding VRRP Work Plan | | | | | | |
| MANZO, DAVID | | 5/5/2015 | 2.20 | 140.00 | 308.00 | |
| Project discussions and emails (1.2 hours); budgeting discussion (0.8 hours); misc. emails (0.2 hours) | | | | | | |
| MANZO, DAVID | | 5/6/2015 | .40 | 140.00 | 56.00 | |
| Project coordination and discussions; emails | | | | | | |
| MANZO, DAVID | | 5/7/2015 | 5.50 | 140.00 | 770.00 | |
| Project conference calls with Counsel, CRO, and team and misc. communication; emails (2.6 hours); review of VRRP Work Plan/creation (1.7 hours); budgeting (1.2 hours) | | | | | | |
| MANZO, DAVID | | 5/8/2015 | 6.20 | 140.00 | 868.00 | |
| VRRP Work Plan and associated budget; communication with Counsel/CRO | | | | | | |
| MANZO, DAVID | | 5/11/2015 | 3.20 | 140.00 | 448.00 | |
| Emails and misc. correspondence with CRO and Counsel (1.7 hours); budgeting (0.2 hours); reviewing and editing Work Plan (1.3 hours) | | | | | | |

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | Invoice | 0724069 |
|---------|---------------|------------------------|--|--|---------|---------|

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 5/12/2015 | 2.70 | 140.00 | 378.00 | |
| Project coordination and emails with CRO and Counsel (1.7 hours); budgeting and discussions regarding upcoming work (1 hour) | | | | | |
| MANZO, DAVID | 5/13/2015 | 1.60 | 140.00 | 224.00 | |
| Project coordination and emails with CRO and Counsel | | | | | |
| MANZO, DAVID | 5/14/2015 | 3.30 | 140.00 | 462.00 | |
| Project coordination and emails with team/Counsel/CRO (1.2 hours); review of work plan; edits (2.1 hours) | | | | | |
| MANZO, DAVID | 5/15/2015 | 5.50 | 140.00 | 770.00 | |
| Coordination of Work Plan; edits; review; writing (4.2 hours); emails and correspondence with CRO and Counsel (1.3 hours) | | | | | |
| MANZO, DAVID | 5/18/2015 | 2.10 | 140.00 | 294.00 | |
| Correspondence and review/completion of Excavation Work Plan | | | | | |
| MANZO, DAVID | 5/19/2015 | 2.20 | 140.00 | 308.00 | |
| Project review and discussions with team; Work Plan review/completion | | | | | |
| MANZO, DAVID | 5/20/2015 | 1.90 | 140.00 | 266.00 | |
| Work Plan review and completion; DEP Comments | | | | | |
| MANZO, DAVID | 5/21/2015 | 3.20 | 140.00 | 448.00 | |
| Revisions to proposal to complete Work Plan, submittal, costing calculations | | | | | |
| MANZO, DAVID | 5/22/2015 | .80 | 140.00 | 112.00 | |
| Response to CRO questions regarding Work Plan | | | | | |
| MANZO, DAVID | 5/26/2015 | 5.80 | 140.00 | 812.00 | |
| Reviewing documentation (1.2 hours); calls to discuss financial budgeting; misc. emails. to CRO/Counsel; working on budget request for CRO (4.6 hours) | | | | | |
| MANZO, DAVID | 5/27/2015 | 1.30 | 140.00 | 182.00 | |
| Reviewing documentation; emails and calls to discuss financial budgeting; misc. emails | | | | | |
| MANZO, DAVID | 5/28/2015 | 1.10 | 140.00 | 154.00 | |
| Reviewing documentation; calls to discuss financial budgeting; misc. emails. to CRO/Counsel | | | | | |
| MANZO, DAVID | 5/29/2015 | .50 | 140.00 | 70.00 | |
| Misc. emails regarding bankruptcy financials | | | | | |
| MANZO, DAVID | 5/30/2015 | .20 | 140.00 | 28.00 | |
| Misc. emails regarding bankruptcy financials | | | | | |
| MANZO, DAVID | 5/31/2015 | 1.30 | 140.00 | 182.00 | |
| Call and follow-up with Counsel and CRO regarding bankruptcy financials | | | | | |
| PRINCIPAL SCIENTIST/ENGINEER | | | | | |
| BUCHANAN, IRA | 5/1/2015 | 2.00 | 180.00 | 360.00 | |
| Conference call with team and client, begin response to DEP comments | | | | | |
| BUCHANAN, IRA | 5/4/2015 | 6.00 | 180.00 | 1,080.00 | |
| Site visit | | | | | |
| BUCHANAN, IRA | 5/5/2015 | 4.00 | 180.00 | 720.00 | |
| Calls with CRO, his counsel and project team; preparing response to DEP comments and additional work plans | | | | | |
| BUCHANAN, IRA | 5/6/2015 | 6.00 | 180.00 | 1,080.00 | |
| Calls with CRO, his counsel and project team; preparing response to DEP comments and additional work plans | | | | | |
| BUCHANAN, IRA | 5/7/2015 | 8.00 | 180.00 | 1,440.00 | |
| Calls with CRO, his counsel and project team; preparing response to DEP comments and additional work plans | | | | | |
| BUCHANAN, IRA | 5/8/2015 | 2.00 | 180.00 | 360.00 | |
| Remedial Action Plan | | | | | |

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | Invoice | 0724069 |
|---------|---------------|------------------------|---|---|---------|---------|
| BUCHANAN, IRA | | 5/14/2015 | 5.00 | 180.00 | 900.00 | |
| Call with DEP, client and team; multiple calls with client and team to respond to DEP | | | | | | |
| BUCHANAN, IRA | | 5/15/2015 | 7.00 | 180.00 | 1,260.00 | |
| Interim response Work Plan | | | | | | |
| BUCHANAN, IRA | | 5/18/2015 | 4.00 | 180.00 | 720.00 | |
| Call with Freedlander and colleagues; review and edit interim remediation work plan and supporting documents | | | | | | |
| BUCHANAN, IRA | | 5/20/2015 | .50 | 180.00 | 90.00 | |
| Review proposal and provide comments | | | | | | |
| BUCHANAN, IRA | | 5/22/2015 | 1.00 | 180.00 | 180.00 | |
| Project team communication | | | | | | |
| BUCHANAN, IRA | | 5/26/2015 | 1.50 | 180.00 | 270.00 | |
| Calls and email correspondence | | | | | | |
| BUCHANAN, IRA | | 5/27/2015 | .50 | 180.00 | 90.00 | |
| Calls and email correspondence | | | | | | |
| HITE, THOMAS | | 5/7/2015 | .50 | 180.00 | 90.00 | |
| Review call | | | | | | |
| HITE, THOMAS | | 5/14/2015 | 1.00 | 180.00 | 180.00 | |
| Project management deep dive | | | | | | |
| HITE, THOMAS | | 5/26/2015 | 1.00 | 180.00 | 180.00 | |
| Help team manage stakeholder communications | | | | | | |
| HITE, THOMAS | | 5/27/2015 | 1.00 | 180.00 | 180.00 | |
| Stakeholder communications | | | | | | |
| KENTER, RICHARD | | 5/8/2015 | .50 | 180.00 | 90.00 | |
| Remedial capping plan review | | | | | | |
| KENTER, RICHARD | | 5/26/2015 | 1.30 | 180.00 | 234.00 | |
| Project update conference call, discussion of proposal costs | | | | | | |
| KENTER, RICHARD | | 5/27/2015 | .50 | 180.00 | 90.00 | |
| Remediation cost estimate | | | | | | |
| KENTER, RICHARD | | 5/28/2015 | 1.20 | 180.00 | 216.00 | |
| Review of proposal document and term sheets, calls with Jay Reid and Jason Manzo | | | | | | |
| KENTER, RICHARD | | 5/29/2015 | 1.30 | 180.00 | 234.00 | |
| Review DEP comments, review scope of work, call with Joe Supple | | | | | | |
| ZIMMERMANN, ROBERT | | 5/15/2015 | 4.20 | 180.00 | 756.00 | |
| Preparation of specifications, procedures and costs for backfilling excavation with liner installation | | | | | | |
| ZIMMERMANN, ROBERT | | 5/17/2015 | 1.10 | 180.00 | 198.00 | |
| Preparation of specifications, procedures and costs for backfilling excavation with liner installation | | | | | | |
| ZIMMERMANN, ROBERT | | 5/18/2015 | 2.50 | 180.00 | 450.00 | |
| Technical review of VRRP Interim Remediation Work Plan | | | | | | |
| ZIMMERMANN, ROBERT | | 5/20/2015 | 2.00 | 180.00 | 360.00 | |
| Review Request for Additional Funding document (0.5), review cost estimates, quantities, unit costs etc. for excavation, backfill, analytical and lining activities (1.5) | | | | | | |
| ZIMMERMANN, ROBERT | | 5/22/2015 | .50 | 180.00 | 90.00 | |
| E-mail to Mike Lutz with details and cut sheets for geomembrane liner | | | | | | |
| SENIOR PRINCIPAL/DIRECTOR | | | | | | |
| REID, JAMES | | 5/26/2015 | .20 | 200.00 | 40.00 | |
| Project management support on strategy | | | | | | |
| REID, JAMES | | 5/28/2015 | .30 | 200.00 | 60.00 | |
| Project management support | | | | | | |

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | Invoice | 0724069 |
|---|---|---|---|---|---|---|

**IS/CADD SR SPECIALIST**

| | | | | | |
|---|---|---|---|---|---|
| SMITH, ROBERT | 5/7/2015 | .10 | 80.00 | 8.00 |
| Calculate area of excavation for M. Lutz | | | | | |
| SMITH, ROBERT | 5/8/2015 | .80 | 80.00 | 64.00 |
| Revise figures calculate areas and distances for M. Lutz | | | | | |
| SMITH, ROBERT | 5/15/2015 | .50 | 80.00 | 40.00 |
| Create new temporary clay cover figure for M. Lutz | | | | | |
| SMITH, ROBERT | 5/18/2015 | .60 | 80.00 | 48.00 |
| Revise excavation/cover area figure for M. Lutz | | | | | |

**DOCUMENT TECHNICIAN**

| | | | | | |
|---|---|---|---|---|---|
| ARMOUR, KAREN | 5/20/2015 | .20 | 55.00 | 11.00 |
| Scanned document for Bob Zimmerman | | | | | |
| GATHOF, MEGAN | 5/19/2015 | 1.00 | 55.00 | 55.00 |
| Format, print, assemble, & ship VRRP interim Remediation Work Plan | | | | | |
| SLATER, DUANE | 5/5/2015 | 1.00 | 55.00 | 55.00 |
| Update actual dates worked and backup | | | | | |
| SLATER, DUANE | 5/12/2015 | .20 | 55.00 | 11.00 |
| Prepare invoice to client | | | | | |

**PROJECT ASSISTANT/TECHNICAL EDITOR I**

| | | | | | |
|---|---|---|---|---|---|
| BREWER, STACEY | 5/4/2015 | .80 | 65.00 | 52.00 |
| Project support/creating comment response document | | | | | |
| BROWN, CHERYL | 5/18/2015 | 2.50 | 65.00 | 162.50 |
| Format and PDF Work Plan for Mike Lutz | | | | | |
| HUBER, LINDSEY | 5/8/2015 | 1.60 | 65.00 | 104.00 |
| Format/finalize May 8 proposal (1.0), discuss financial status with J. Manzo (0.3), format VRRP Remediation Work Plan (0.3) | | | | | |
| HUBER, LINDSEY | 5/12/2015 | .70 | 65.00 | 45.50 |
| Prepare April fee application | | | | | |
| HUBER, LINDSEY | 5/13/2015 | 4.50 | 65.00 | 292.50 |
| Accounts receivable reporting and review (1.0), discuss project financials with J. Manzo (1.0), preparation of April fee application (2.5) | | | | | |
| HUBER, LINDSEY | 5/14/2015 | 2.50 | 65.00 | 162.50 |
| Meeting with T. Hite, D. Florom, and J. Manzo regarding management of project (1.0), finish preparation of April fee application (1.5) | | | | | |
| HUBER, LINDSEY | 5/19/2015 | .60 | 65.00 | 39.00 |
| Project review | | | | | |
| HUBER, LINDSEY | 5/20/2015 | .40 | 65.00 | 26.00 |
| Format Additional Funding Request | | | | | |
| HUBER, LINDSEY | 5/21/2015 | 1.20 | 65.00 | 78.00 |
| Format/finalize Additional Funding Request (0.5), project review (0.7) | | | | | |
| HUBER, LINDSEY | 5/26/2015 | 3.20 | 65.00 | 208.00 |
| Internal meeting to discuss status of project (1.0), prepare accounts receivable tables for inclusion in the proposal (1.2), review proposal and numerous email exchanges regarding proposal (1.0) | | | | | |
| HUBER, LINDSEY | 5/27/2015 | .20 | 65.00 | 13.00 |
| Phone call with Joe Supple | | | | | |
| HUBER, LINDSEY | 5/28/2015 | 1.00 | 65.00 | 65.00 |
| QA and finalize proposal | | | | | |
| Totals | | 270.50 | | 36,674.00 | |
| **Total Labor** | | | | | **36,674.00** |

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | Invoice | 0724069 |

**Consultants**

SUB COSTS - LAB SERVICES

| | | | |
|---|---|---|---|
| 5/5/2015 | TESTAMERICA LABORATORIES, INC. | | 165.00 |
| 5/5/2015 | TESTAMERICA LABORATORIES, INC. | | 165.00 |
| 5/5/2015 | TESTAMERICA LABORATORIES, INC. | | 165.00 |
| 5/20/2015 | TESTAMERICA LABORATORIES, INC. | | 165.00 |
| 5/20/2015 | TESTAMERICA LABORATORIES, INC. | | 165.00 |
| 5/20/2015 | TESTAMERICA LABORATORIES, INC. | | 165.00 |
| 5/20/2015 | TESTAMERICA LABORATORIES, INC. | | 165.00 |
| 5/20/2015 | TESTAMERICA LABORATORIES, INC. | | 455.00 |
| | **Total Consultants** | | **1,610.00** | **1,610.00** |

**Reimbursable Expenses**

MEALS

| | | | |
|---|---|---|---|
| 4/27/2015 | ARTRIP, JASON | lunch meeting with DEP | 9.53 |

TELEPHONE

| 4/23/2015 | VERIZON WIRELESS | 2767304692 Ira Buchanan -mi-15-002011 | 39.54 |

POSTAGE,SHIP,& MESSENGER

| 5/5/2015 | FEDEX ERS | |A|342942563|E|17259|T| 800123391307 | 56.36 |
| 5/8/2015 | UNITED PARCEL SERVICE | SHIPPER NUMBER W8X252 | 20.01 |
| 5/14/2015 | FEDEX ERS | |A|165732022|E|14711|T| 875639918460 | 16.15 |
| 5/18/2015 | FEDEX ERS | |A|125830960|E|15791|T| 806313033490 | 9.53 |
| 5/26/2015 | FEDEX ERS | |A|125830960|E|15791|T| 546065139933 | 12.12 |

REIMB EMPLOYEE MILEAGE

| 5/4/2015 | BUCHANAN, IRA | Mileage | 241.50 |
| | **Total Reimbursables** | | **404.74** | **404.74** |

| | | **Total this Task** | **$38,688.74** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 00005 | SITE ASSESSMENT REPORT |

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| STAFF SCIENTIST/ENGINEER I | | | | | |
| RICHARDSON, CHRISTIAN | 5/7/2015 | | 4.00 | 65.00 | 260.00 |

(1) Preparation of into for excavation work plan and discussion with I Buchanan, (1.5) preparation of tables for Excavation Work Plan, (1.5) tracking down missing sample reports with lab and confirming with lab tests for excavation work plan.

| RICHARDSON, CHRISTIAN | 5/27/2015 | | 2.00 | 65.00 | 130.00 |

(0.5) Track down missing lab results, (1.5) create sample table for comparison to standard

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | | Invoice | 0724069 |
|---|---|---|---|---|---|---|---|

SR STAFF SCIENTIST/ENGINEER

| | | | | | | |
|---|---|---|---|---|---|---|
| DENKENBERGER, ERIKA | 5/7/2015 | 7.00 | 100.00 | 700.00 | |
| Freedom Industries Database Support - import lab EDDs (6.7 hrs); update data tracking spreadsheet (0.3 hr.) | | | | | |
| DENKENBERGER, ERIKA | 5/8/2015 | 4.00 | 100.00 | 400.00 | |
| Freedom Industries Database Support - import lab EDDs (3.7 hrs); update tracking spreadsheet (0.3 hr) | | | | | |
| DENKENBERGER, ERIKA | 5/11/2015 | 4.00 | 100.00 | 400.00 | |
| Freedom Industries Database Support - import lab EDDs (3.2 hrs); update data tracking spreadsheet (0.3 hr); download lab reports from Total Access website (0.5 hr) | | | | | |
| | Totals | 21.00 | | 1,890.00 | |
| | **Total Labor** | | | | **1,890.00** |

**Reimbursable Expenses**

OUTSIDE CONSULTANTS

| | | | |
|---|---|---|---|
| 5/5/2015 | TESTAMERICA LABORATORIES, INC. | 949.00 | |
| | **Total Reimbursables** | **949.00** | **949.00** |

|  |  |
|---|---|
| **Total this Task** | **$2,839.00** |
| **Total this Invoice** | **$41,527.74** |

### Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 4/17/2015
**Invoice No:** 24166626
**Invoice Amount:** $165.00
**Barcode:** AP876752

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Artrip, Jason
**Approval Date:** 5/5/2015



**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24166626 | Invoice Date | April 17, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: | Ship to: |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Method/Test Description** | | | | |
| J49008-1 | **Freedom Ind Permit 145** | 04/07/2015 | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$165.00** |
| 04/07/2015 | 04/17/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-49008 Chain of Custody

# TestAmerica Canton

4101 Shuffel Street, N.W.

North Canton, OH  44720

phone 330.497.9396 fax 330.497.0772

**Chain of Custody Record**

**TestAmerica Laboratories, Inc.**

THE LEADER IN ENVIRONMENTAL TESTING

20/C25

Regulatory Program:  ☐ DW   ☐ NPDES   ☐ RCRA   ☑ Other:   PRETREATMENT PERMIT

| | |
|---|---|
| COC No: | |
| 1 of 1 COCs | |

**Client Contact**

SANITARY BOARD OF THE CITY OF CHARLESTON WV

Address **208 26TH STREET W**

City/State/Zip **CHARLESTON WV 25387**

Phone **304-552-2414**

Fax **304-348-6878**

Project Name: **FREEDOM IND PERMIT 145**

Site: **CSB TREATMENT PLANT**

P O #

Project Manager:

Tel/Fax:

Site Contact: **DAVID TAYLOR**   Date: 4/6/15

Lab Contact:   Carrier: FEDEX

For Lab Use Only:

Walk-in Client:

Lab Sampling:

Job / SDG No.:

Sampler:

**Analysis Turnaround Time**

☐ CALENDAR DAYS   ☑ WORKING DAYS

TAT if different from Below **10 days**

☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Sample Type (C=Comp, G=Grab) | Matrix | # of Cont. | Filtered Sample ( Y / N ) | Perform MS / MSD ( Y / N ) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150406MCHM | 4/6/15 | 10:21-14:48 | C | W | 2 | N | N | 2 | | | |
| 145-150406BOD | 4/6/15 | 10:21-14:48 | C | W | 1 | N | N | | 1 | | |
| 145-150406TSS | 4/6/15 | 10:21-14:48 | C | W | 1 | N | N | | | 1 | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | 1 | 1 | 1 | | |

Preservation Used: 1= Ice,  2= HCl;  3= H2SO4;  4=HNO3;  5=NaOH; 6= Other

Possible Hazard Identification:

Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.

☑ Non-Hazard   ☐ Flammable   ☐ Skin Irritant   ☐ Poison B   ☐ Unknown

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)

☐ Return to Client   ☑ Disposal by Lab   ☐ Archive for _____ Months

Special Instructions/QC Requirements & Comments:

****LAB PROJECT #250/2787****

INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

Custody Seals Intact:  ☑ Yes   ☐ No

Custody Seal No.:

Cooler Temp. (°C) Obs'd:   Cord'd:   Therm ID No.:

| Relinquished by: | Company: Charleston Sanitary Board | Date/Time: 4/6/15 | Received by: | Company: | Date/Time: |
|---|---|---|---|---|---|
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received in Laboratory by: | Company: | Date/Time: 4/7/15  915 |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

**TestAmerica Canton Sample Receipt Form Narrative**
**Canton Facility**

Login # : 49008

Client __C S B__   Site Name __Treatment Plant__   Cooler unpacked by: (signature)

Cooler Received on __4/7/15__   Opened on __4/7/15__

FedEx: 1st  Grd (Exp)  UPS  FAS  Stetson   Client Drop Off   TestAmerica Courier   Other ____

**Receipt After-hours:** Drop-off Date/Time ____   Storage Location ____

TestAmerica Cooler # ____   Foam Box  (Client Cooler)  Box   Other ____
- Packing material used: (Bubble Wrap)  Foam  Plastic Bag  None  Other ____
- COOLANT: (Wet Ice)  Blue Ice  Dry Ice  Water  None

1. Cooler temperature upon receipt
   - ~~IR GUN# A   (CF +4.0 °C)   Observed Cooler Temp. ___ °C Corrected Cooler Temp. ___ °C~~
   - IR GUN# 4   (CF +0.5 °C)   Observed Cooler Temp. _2.0_ °C Corrected Cooler Temp. _2.5_ °C   ☐ See Multiple
   - ~~IR GUN# 5   (CF +0.4 °C)   Observed Cooler Temp. ___ °C Corrected Cooler Temp. ___ °C~~       Cooler Form
   - IR GUN# 8   (CF -1.2 °C)   Observed Cooler Temp. ___ °C Corrected Cooler Temp. ___ °C
2. Were custody seals on the outside of the cooler(s)?   If Yes Quantity __1__  (Yes) No
   - Were custody seals on the outside of the cooler(s) signed & dated?  (Yes)  No  NA
   - Were custody seals on the bottle(s)?   Yes (No)
3. Shippers' packing slip attached to the cooler(s)?   Yes (No)
4. Did custody papers accompany the sample(s)?   (Yes) No
5. Were the custody papers relinquished & signed in the appropriate place?  (Yes) No
6. Was/were the sampler(s) clearly identified on the COC?   Yes (No)
7. Did all bottles arrive in good condition (Unbroken)?   (Yes) No
8. Could all bottle labels be reconciled with the COC?   (Yes) No
9. Were correct bottle(s) used for the test(s) indicated?   (Yes) No
10. Sufficient quantity received to perform indicated analyses?   (Yes) No
11. Were sample(s) at the correct pH upon receipt?   Yes No (NA)  pH Strip Lot# __HC425511__
12. Were VOAs on the COC?   Yes (No)
13. Were air bubbles >6 mm in any VOA vials?   Yes No (NA)
14. Was a trip blank present in the cooler(s)? Trip Blank Lot # ____   Yes (No)

Contacted PM ____ Date ____ by ____ via Verbal  Voice Mail  Other
Concerning ____

**14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES**   Samples processed by:

**15. SAMPLE CONDITION**
Sample(s) ____ were received after the recommended holding time had expired.
Sample(s) ____ were received in a broken container.
Sample(s) ____ were received with bubble >6 mm in diameter. (Notify PM)

**16. SAMPLE PRESERVATION**
Sample(s) ____ were further preserved in the laboratory.
Time preserved: ____ Preservative(s) added/Lot number(s): ____

Ref: SOP NC-SC-0005, Sample Receiving
X:\Document Control\SOPs\Work Instructions\Word Version Work Instructions\WI-NC-099P-020915 Cooler Receipt Form.doc djl

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 4/17/2015
**Invoice No:** 24166633
**Invoice Amount:** $165.00
**Barcode:** AP876764

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|--|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Artrip, Jason
**Approval Date:** 5/5/2015



| Invoice/Credit No. | 24166633 | **Invoice Date** | April 17, 2015 |
|---|---|---|---|
| **Terms** | See Below | **Federal Tax ID** | 23-2919996 |
| **Remit to** | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| **Bill to:** | **Ship to:** |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| **P.O. Number** | **W.O. Number** | **Contract Number** | **Work Ordered by** |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |
| **Job Description** | **Site Name** | **SDG Number** | **Invoice Contact** |
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Method/Test Description** | | | | |
| J49073-1 | **Freedom Ind Permit 145** 04/08/2015 | | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| **Project Number** | **Client Number** | **Project Manager** | **Subtotal** | **$165.00** |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$165.00** |
| 04/08/2015 | 04/17/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-49073 Chain of Custody

4101 Shuffel Street, N.W.   North Canton, OH 44720   **tel** 330.497.9396   **fax** 330.497.0772   **www.testamericainc.com**

**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

4101 Shuffel Street, N. W.

North Canton, OH 44720
phone 330.497.9396  fax 330.497.0772

2, 6 | C3, 1

# Chain of Custody Record

**TestAmerica Laboratories, Inc.**

Regulatory Program:  ☐ DW  ☐ DW  ☐ NPDES  ☐ RCRA  ☑ Other:  ☑ Other: PRETREATMENT PERMIT

| | |
|---|---|
| Client Contact | Project Manager: |
| SANITARY BOARD OF THE CITY OF CHARLESTON WV | Tel/Fax: |
| Address 208 26TH STREET W | |
| City/State/Zip CHARLESTON WV 25387 | |
| Phone 304-552-2414 | |
| Fax   304-348-6878 | |
| Project Name: FREEDOM IND PERMIT 145 | |
| Site: CSB TREATMENT PLANT | |
| P.O # | |

Site Contact: **DAVID TAYLOR**  Date: 4/7/15
Lab Contact:  Carrier: FEDEX

COC No:
1  of  1  COCs

For Lab Use Only:
Walk-in Client:
Lab Sampling:

Job / SDG No.:

Sampler:

**Analysis Turnaround Time**
☐ CALENDAR DAYS  ☑ WORKING DAYS
TAT if different from Below  10 days
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Sample Type (C=Comp, G=Grab) | Matrix | # of Cont. | Filtered Sample ( Y / N ) | Perform MS / MSD ( Y / N ) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150407MCHM | 4/7/15 | 7:45-14:14 | C | W | 2 | N | | 2 | | | |
| 145-150407BOD | 4/7/15 | 7:45-14:14 | C | W | 1 | N | | | 1 | | |
| 145-150407TSS | 4/7/15 | 7:45-14:14 | C | W | 1 | N | | | | 1 | |
| | | | | | | | | 1 | 1 | 1 | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other

**Possible Hazard Identification:**
Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☑ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown

**Sample Disposal** ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client  ☑ Disposal by Lab  ☐ Archive for _____ Months

**Special Instructions/QC Requirements & Comments:**
****LAB PROJECT #25012787****
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

Custody Seals Intact:  ☑ Yes  ☐ No     Custody Seal No.:

Cooler Temp. (°C): Obs'd:  Corr'd:  Therm ID No.:

| | | | |
|---|---|---|---|
| Relinquished by: | Company: Charleston Sanitary Board | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received in Laboratory by: | Company: TH Canton | Date/Time: 4/8/15  9:20 |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

# TestAmerica Canton Sample Receipt Form/Narrative
## Canton Facility

Login #: __49073__

Client __Sanitary Board of Charleston WV__    Site Name _____    Cooler Unpacked by: _____

Cooler Received on __4/8/15__    Opened on __4/8/15__

FedEx: 1st  Grd (Exp)  UPS  FAS  Stetson   Client Drop Off   TestAmerica Courier   Other ✓

**Receipt After-hours:** Drop-off Date/Time _____    Storage Location _____

TestAmerica Cooler # _____   Foam Box  (Client Cooler)  Box   Other _____
Packing material used: (Bubble Wrap)  Foam   Plastic Bag   None   Other _____
COOLANT: (Wet Ice)  Blue Ice   Dry Ice   Water   None

1. Cooler temperature upon receipt
   - ~~IR GUN# A   (CF +4.0 °C)   Observed Cooler Temp.____°C  Corrected Cooler Temp.____°C~~
   - IR GUN# 4   (CF +0.5 °C)   Observed Cooler Temp. __2.6__°C  Corrected Cooler Temp. __3.1__°C   ☐ See Multiple Cooler Form
   - ~~IR GUN# 5   (CF +0.4 °C)   Observed Cooler Temp.____°C  Corrected Cooler Temp.____°C~~
   - IR GUN# 8   (CF -1.2 °C)   Observed Cooler Temp.____°C  Corrected Cooler Temp.____°C
2. Were custody seals on the outside of the cooler(s)?   If Yes Quantity __2__   (Yes)  No
   - Were custody seals on the outside of the cooler(s) signed & dated?   (Yes)  No  NA
   - Were custody seals on the bottle(s)?   Yes  (No)
3. Shippers' packing slip attached to the cooler(s)?   (Yes)  No
4. Did custody papers accompany the sample(s)?   (Yes)  No
5. Were the custody papers relinquished & signed in the appropriate place?   (Yes)  No
6. Was/were the sampler(s) clearly identified on the COC?   (Yes)  No
7. Did all bottles arrive in good condition (Unbroken)?   (Yes)  No
8. Could all bottle labels be reconciled with the COC?   (Yes)  No
9. Were correct bottle(s) used for the test(s) indicated?   (Yes)  No
10. Sufficient quantity received to perform indicated analyses?   (Yes)  No
11. Were sample(s) at the correct pH upon receipt?   Yes  No  (NA)  pH Strip Lot# __HC425511__
12. Were VOAs on the COC?   Yes  (No)
13. Were air bubbles >6 mm in any VOA vials?   Yes  No  (NA)
14. Was a trip blank present in the cooler(s)?  Trip Blank Lot #_____   Yes  (No)

Contacted PM _____  Date _____  by _____  via Verbal  Voice Mail  Other
Concerning _____

## 14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES
Samples processed by: _____

## 15. SAMPLE CONDITION
Sample(s) _____ were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

## 16. SAMPLE PRESERVATION
Sample(s) _____ were further preserved in the laboratory.
Time preserved: _____  Preservative(s) added/Lot number(s): _____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 4/17/2015
**Invoice No:** 24166634
**Invoice Amount:** $165.00
**Barcode:** AP876770

| LineItem | Project | Task | Amount | Description | |
|---|---|---|---|---|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Artrip, Jason
**Approval Date:** 5/5/2015

# TestAmerica
## THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24166634 | Invoice Date | April 17, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: | Ship to: |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| J49189-1 | **Freedom Ind Permit 145**      04/10/2015 | | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$165.00** |
| 04/10/2015 | 04/17/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.

Page 1 of 1



THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-49189 Chain of Custody

# Chain of Custody Record

**TestAmerica Canton**
4101 Shuffel Street, N.W.

North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

1, 4/Cl₂?

**TestAmerica Laboratories, Inc.**
THE LEADER IN ENVIRONMENTAL TESTING

COC No:

1  of  1  COCs

For Lab Use Only:
Walk-in Client:
Lab Sampling:

Job / SDG No.:

Sampler:

**Regulatory Program:** ☐ DW  ☐ NPDES  ☐ RCRA  ☑ Other:  PRETREATMENT PERMIT

**Client Contact**
SANITARY BOARD OF THE CITY OF CHARLESTON WV

Address  208 26TH STREET W

City/State/Zip CHARLESTON WV 25387

Phone 304-552-2414

Fax  304-348-6878

Project Name: FREEDOM IND PERMIT 145

Site: CSB TREATMENT PLANT

P O #

**Project Manager:**

**Tel/Fax:**

Site Contact: DAVID TAYLOR    Date: 4/8/15

Lab Contact:                  Carrier: FEDEX

Analysis Turnaround Time

☐ CALENDAR DAYS    ☑ WORKING DAYS

TAT if different from Below  10 days

☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Sample Type (C=Comp, G=Grab) | Matrix | # of Cont. | Filtered Sample ( Y / N ) | Perform MS / MSD ( Y / N ) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-15040BMCHM | 4/8/15 | 8:08-14:09 | C | W | 2 | N | | 2 | | | |
| 145-15040BBOD | 4/8/15 | 8:08-14:09 | C | W | 1 | N | | | 1 | | |
| 145-15040BTSS | 4/8/15 | 8:08-14:09 | C | W | 1 | N | | | | 1 | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | 1 | 1 | 1 | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other

Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.

☑ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)

☐ Return to Client    ☑ Disposal by Lab    ☐ Archive for _____ Months

Special Instructions/QC Requirements & Comments:
****LAB PROJECT #25012787****
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

Custody Seals Intact:  ☑ Yes  ☐ No    Custody Seal No.:

| | | | |
|---|---|---|---|
| Relinquished by: | Company: Charleston Sanitary Board | Received by: | Company: |
| Date/Time: | | | Cooler Temp. (°C) Obs'd: ___ Corr'd: ___ |
| Relinquished by: | Company: | Received by: | Company: |
| Date/Time: | | | Therm ID No.: |
| Relinquished by: | Company: | Received in Laboratory by: | Company: |
| Date/Time: | | | Date/Time: 4/10/15 |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

# TestAmerica Canton Sample Receipt Form/Narrative
## Canton Facility

Login #: ____ 00189

| | |
|---|---|
| Client OSB | Site Name _____ |
| Cooler Received on 4/10/15 | Opened on 4/10/15 |

Cooler unpacked by: _Weatherton_

FedEx: 1st  Grd  (Exp)  UPS  FAS  Stetson  Client Drop Off  TestAmerica Courier  Other

Receipt After-hours: Drop-off Date/Time _____  Storage Location _____

TestAmerica Cooler # _____  Foam Box  (Client Cooler)  Box  Other _____
Packing material used: (Bubble Wrap)  Foam  Plastic Bag  None  Other _____
COOLANT: (Wet Ice)  Blue Ice  Dry Ice  Water  None

1. Cooler temperature upon receipt
   IR GUN# A   (CF +4.0 °C)   Observed Cooler Temp. _____ °C Corrected Cooler Temp. _____ °C
   IR GUN# 4   (CF +0.5 °C)   Observed Cooler Temp. 11.4 °C Corrected Cooler Temp. 10.9 °C   ☐ See Multiple
   IR GUN# 5   (CF +0.4 °C)   Observed Cooler Temp. _____ °C Corrected Cooler Temp. _____ °C   Cooler Form
   IR GUN# 8   (CF -1.2 °C)   Observed Cooler Temp. _____ °C Corrected Cooler Temp. _____ °C

2. Were custody seals on the outside of the cooler(s)?   If Yes Quantity ____ 1 ____  (Yes)  No
   -Were custody seals on the outside of the cooler(s) signed & dated?   (Yes)  No  NA
   -Were custody seals on the bottle(s)?   Yes  (No)
3. Shippers' packing slip attached to the cooler(s)?   (Yes)  No
4. Did custody papers accompany the sample(s)?   (Yes)  No
5. Were the custody papers relinquished & signed in the appropriate place?   (Yes)  No
6. Was/were the sampler(s) clearly identified on the COC?   Yes  (No)
7. Did all bottles arrive in good condition (Unbroken)?   (Yes)  No
8. Could all bottle labels be reconciled with the COC?   (Yes)  No
9. Were correct bottle(s) used for the test(s) indicated?   (Yes)  No
10. Sufficient quantity received to perform indicated analyses?   (Yes)  No
11. Were sample(s) at the correct pH upon receipt?   Yes  No  (NA)   pH Strip Lot# __HC425511__
12. Were VOAs on the COC?   Yes  (No)
13. Were air bubbles >6 mm in any VOA vials?   Yes  No  (NA)
14. Was a trip blank present in the cooler(s)?  Trip Blank Lot # _____   Yes  (No)

Contacted PM _____  Date _____  by _____  via Verbal  Voice Mail  Other _____
Concerning _____

## 14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES

Samples processed by: _____

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

## 15. SAMPLE CONDITION

Sample(s) _____ were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

## 16. SAMPLE PRESERVATION

Sample(s) _____ were further preserved in the laboratory.
Time preserved: _____  Preservative(s) added/Lot number(s): _____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 5/5/2015
**Invoice No:** 24167325
**Invoice Amount:** $165.00
**Barcode:** AP883615

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Artrip, Jason
**Approval Date:** 5/20/2015



| Invoice/Credit No. | 24167325 | Invoice Date | May 05, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: | Ship to: |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| J49950-1 | Freedom Ind Permit 145          04/29/2015 | | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| Latest Sample Receipt Date | Latest Report Date | Phone Number | Total | $165.00 |
| 04/29/2015 | 05/05/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-49950 Chain of Custody

3.2 C 3.7

# TestAmerica Canton
4101 Shuffel Street, N.W.

North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

## TestAmerica
THE LEADER IN ENVIRONMENTAL TESTING

**TestAmerica Laboratories, Inc.**

# Chain of Custody Record

**Regulatory Program:** ☐ DW ☐ NPDES ☐ RCRA ☑ Other: PRETREATMENT PERMIT

| | |
|---|---|
| Client Contact | Project Manager: |
| SANITARY BOARD OF THE CITY OF CHARLESTON WV | Tel/Fax: |
| Address 208 26TH STREET W | |
| City/State/Zip CHARLESTON WV 25387 | |
| Phone 304-552-2414 | |
| Fax 304-348-6878 | |
| Project Name: FREEDOM IND PERMIT 145 | |
| Site: CSB TREATMENT PLANT | |
| P.O.# | |

Site Contact: **DAVID TAYLOR**   Date: 4/28/15
Lab Contact:   Carrier: FEDEX

COC No:
1 of 1 COCs
For Lab Use Only:
Walk-in Client:
Lab Sampling:

Job / SDG No.:

Sampler:

**Analysis Turnaround Time**
☐ CALENDAR DAYS   ☑ WORKING DAYS
TAT if different from Below **10 days**
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Sample Type (c=comp, g=grab) | Matrix | # of Cont. | Filtered Sample (Y/N) | Perform MS / MSD (Y/N) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150428MCHM | 4/28/15 | 9:06-13:53 | C | W | 2 | N | N | 2 | | | |
| 145-150428BOD | 4/28/15 | 9:06-13:53 | C | W | 1 | N | N | | 1 | | |
| 145-150428TSS | 4/28/15 | 9:06-13:53 | C | W | 1 | N | N | | | 1 | |
| | | | | | | | | 1 | 1 | 1 | |

Preservation Used: 1= Ice, 2 = HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other

Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste? Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☑ Non-Hazard   ☐ Flammable   ☐ Skin Irritant   ☐ Poison B   ☐ Unknown

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client   ☑ Disposal by Lab   ☐ Archive for _____ Months

Special Instructions/QC Requirements & Comments:
****LAB PROJECT #25012887*****
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

Custody Seals Intact: ☑ Yes ☐ No
Custody Seal No.:
Cooler Temp. (°C) Obs'd:
Therm ID No.:

| Relinquished by: | Company: Charleston Sanitary Board | Date/Time: | Received by: | Company: | Date/Time: |
|---|---|---|---|---|---|
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received in Laboratory by: | Company: | Date/Time: |

Form CA-C-WI-002, Rev. 4.1, dated 02/20/2013

**TestAmerica Canton Sample Receipt Form/Narrative**                    Login # : _49950_
Canton Facility

| | |
|---|---|
| Client _BB_ | Site Name _____ |
| Cooler Received on _4/29/15_ | Opened on _4/29/15_    Cooler unpacked by: |
| FedEx: 1st  Grd (Exp)  UPS  FAS  Stetson   Client Drop Off   TestAmerica Courier   Other _____ |

Receipt After-hours: Drop-off Date/Time _____   Storage Location _____

TestAmerica Cooler # _____   Foam Box  (Client Cooler)  Box ·  Other _____
Packing material used: (Bubble Wrap)  Foam  Plastic Bag  None  Other _____
   COOLANT: (Wet Ice)  Blue Ice  Dry Ice  Water  None

~~1. Cooler temperature upon receipt~~
~~IR GUN# A   (CF +4.0 °C)   Observed Cooler Temp. ____ °C   Corrected Cooler Temp. ____ °C~~
IR GUN# 4   (CF +0.5 °C)   Observed Cooler Temp. _3.2_ °C   Corrected Cooler Temp _3.7_ °C   ☐ See Multiple
~~IR GUN# 5   (CF +0.4 °C)   Observed Cooler Temp. ____ °C   Corrected Cooler Temp. ____ °C~~       Cooler Form
IR GUN# 8   (CF -1.2 °C)   Observed Cooler Temp. ____ °C   Corrected Cooler Temp. ____ °C

2. Were custody seals on the outside of the cooler(s)?       If Yes Quantity _1_  (Yes) No
   -Were custody seals on the outside of the cooler(s) signed & dated?       (Yes)  No  NA
   -Were custody seals on the bottle(s)?                           Yes  (No)
3. Shippers' packing slip attached to the cooler(s)?                       (Yes) No
4. Did custody papers accompany the sample(s)?                       (Yes) No
5. Were the custody papers relinquished & signed in the appropriate place?   (Yes) No
6. Was/were the sampler(s) clearly identified on the COC?                   Yes (No)
7. Did all bottles arrive in good condition (Unbroken)?                   (Yes) No
8. Could all bottle labels be reconciled with the COC?                   (Yes) No
9. Were correct bottle(s) used for the test(s) indicated?                   (Yes) No
10. Sufficient quantity received to perform indicated analyses?           (Yes) No
11. Were sample(s) at the correct pH upon receipt?           Yes  No (NA)  pH Strip Lot# <u>HC432654</u>
12. Were VOAs on the COC?                                   Yes (No)
13. Were air bubbles >6 mm in any VOA vials?                   Yes  No (NA)
14. Was a trip blank present in the cooler(s)?  Trip Blank Lot# _____   Yes (No)

Contacted PM _____  Date _____  by _____  via Verbal  Voice Mail  Other
Concerning _____

**14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES**                    Samples processed by:

_____
_____
_____
_____
_____
_____
_____
_____

**15. SAMPLE CONDITION**
Sample(s) _____ were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

**16. SAMPLE PRESERVATION**
Sample(s) _____ were further preserved in the laboratory.
Time preserved: _____  Preservative(s) added/Lot number(s): _____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 5/5/2015
**Invoice No:** 24167327
**Invoice Amount:** $165.00
**Barcode:** AP883658

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Artrip, Jason
**Approval Date:** 5/20/2015



THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24167327 | Invoice Date | May 05, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: |
|---|
| ARCADIS U.S. Inc |
| Attn: Accounts Payable |
| Attn: Accounts Payable |
| 630 Plaza Drive, Suite 600 |
| Highlands Ranch, CO  80129 |

| Ship to: |
|---|
| ARCADIS U.S., Inc. |
| 100 E. Campus View Blvd |
| Suite 200 |
| Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |
| **Job Description** | **Site Name** | **SDG Number** | **Invoice Contact** |
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| J49885-1 | **Freedom Ind Permit 145** | **04/28/2015** | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$165.00** |
| 04/28/2015 | 05/05/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-49885 Chain of Custody

# TestAmerica

THE LEADER IN ENVIRONMENTAL TESTING

**TestAmerica Laboratories, Inc.**

## Chain of Custody Record

**TestAmerica Canton**
4101 Shuffel Street, N.W.

North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

3.4/C4.1

Regulatory Program: ☐ DW  ☐ NPDES  ☐ RCRA  ☑ Other: PRETREATMENT PERMIT

COC No:

1 of 1 COCs

For Lab Use Only:
Walk-in Client:
Lab Sampling:

Job / SDG No.:

Sampler:

| Client Contact | Project Manager: | Site Contact: DAVID TAYLOR | Date: 4/27/15 |
| --- | --- | --- | --- |
| SANITARY BOARD OF THE CITY OF CHARLESTON WV | Tel/Fax: | Lab Contact: | Carrier: FEDEX |

Address 208 26TH STREET W
City/State/Zip CHARLESTON WV 25387
Phone 304-552-2414
Fax 304-348-6878
Project Name: FREEDOM IND PERMIT 145
Site: CSB TREATMENT PLANT
P.O #

Analysis Turnaround Time
☐ CALENDAR DAYS  1  ☑ WORKING DAYS  10 days
TAT if different from Below
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Sample Type (C=Comp, G=Grab) | Matrix | # of Cont. | Filtered Sample (Y/N) | Perform MS / MSD (Y/N) | MCHM | BOD | TSS | Sample Specific Notes: |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 145-150427MCHM | 4/27/15 | 9:43-13:59 | C | W | 2 | N | 2 | 2 | | | |
| 145-150427BOD | 4/27/15 | 9:43-13:59 | C | W | 1 | N | | | 1 | | |
| 145-150427TSS | 4/27/15 | 9:43-13:59 | C | W | 1 | N | | | | 1 | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other

Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☐ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client  ☑ Disposal by Lab  ☐ Archive for ____ Months

Special Instructions/QC Requirements & Comments:
****LAB PROJECT #26012787****
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

Custody Seals Intact: ☑ Yes ☐ No

| | Custody Seal No.: | | | Cooler Temp. (°C): Obs'd: ____ Corr'd: ____ | Therm ID No.: |
| --- | --- | --- | --- | --- | --- |
| Relinquished by: | Company: Charleston Sanitary Board | Received by: | Company: | | Date/Time: |
| Relinquished by: | Company: | Received by: | Company: | | Date/Time: |
| Relinquished by: | Company: | Received in Laboratory by: | Company: | | Date/Time: 4/28/15 9:40 |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

**TestAmerica Canton Sample Receipt Form/Narrative**
**Canton Facility**

Login # : *UQ8885*

Client CSB _____ Site Name _____

Cooler unpacked by: _~~~~~_

Cooler Received on 4/28/15 ___ Opened on 4/28/15 ___

FedEx: 1st  Grd  (Exp)  UPS  FAS  Stetson  Client Drop Off  TestAmerica Courier  Other ___

Receipt After-hours: Drop-off Date/Time _____ Storage Location _____

TestAmerica Cooler # _____ Foam Box  (Client Cooler)  Box  Other _____
Packing material used: (Bubble Wrap)  Foam  Plastic Bag  None  Other _____
COOLANT: (Wet Ice)  Blue Ice  Dry Ice  Water  None

1. Cooler temperature upon receipt
   ~~IR GUN# A    (CF +4.0 °C)   Observed Cooler Temp._____°C  Corrected Cooler Temp._____°C~~
   IR GUN# 4    (CF +0.5 °C)   Observed Cooler Temp. 3.6 °C  Corrected Cooler Temp. 4.1 °C      ☐ See Multiple
   ~~IR GUN# 5    (CF +0.4 °C)   Observed Cooler Temp._____°C  Corrected Cooler Temp._____°C~~    Cooler Form
   IR GUN# 8    (CF -1.2 °C)   Observed Cooler Temp._____°C  Corrected Cooler Temp._____°C

2. Were custody seals on the outside of the cooler(s)?       If Yes Quantity ____ 1     (Yes)  No
   -Were custody seals on the outside of the cooler(s) signed & dated?   (Yes)  No  NA
   -Were custody seals on the bottle(s)?              Yes  (No)  (NA)
3. Shippers' packing slip attached to the cooler(s)?           (Yes)  No
4. Did custody papers accompany the sample(s)?             (Yes)  No
5. Were the custody papers relinquished & signed in the appropriate place?  (Yes)  No
6. Was/were the sampler(s) clearly identified on the COC?        Yes  (No)
7. Did all bottles arrive in good condition (Unbroken)?          (Yes)  No
8. Could all bottle labels be reconciled with the COC?          (Yes)  No
9. Were correct bottle(s) used for the test(s) indicated?         (Yes)  No
10. Sufficient quantity received to perform indicated analyses?       (Yes)  No
11. Were sample(s) at the correct pH upon receipt?     Yes  No  (NA)  pH Strip Lot# **HC432654**
12. Were VOAs on the COC?                   Yes  (No)
13. Were air bubbles >6 mm in any VOA vials?            Yes  No  (NA)
14. Was a trip blank present in the cooler(s)?  Trip Blank Lot #_____   Yes  (No)

Contacted PM _____ Date _____ by _____ via Verbal  Voice Mail  Other
Concerning _____

**14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES**

Samples processed by: _~~~_



**15. SAMPLE CONDITION**
Sample(s) _____were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____were received with bubble >6 mm in diameter. (Notify PM)

**16. SAMPLE PRESERVATION**
Sample(s) _____were further preserved in the laboratory.
Time preserved: _____ Preservative(s) added/Lot number(s):_____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 5/7/2015
**Invoice No:** 24167446
**Invoice Amount:** $165.00
**Barcode:** AP884828

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Artrip, Jason
**Approval Date:** 5/20/2015



**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24167446 | Invoice Date | May 07, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: |
|---|
| ARCADIS U.S. Inc |
| Attn: Accounts Payable |
| Attn: Accounts Payable |
| 630 Plaza Drive, Suite 600 |
| Highlands Ranch, CO  80129 |

| Ship to: |
|---|
| ARCADIS U.S., Inc. |
| 100 E. Campus View Blvd |
| Suite 200 |
| Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| J50064-1 | **Freedom Ind Permit 145** | **04/30/2015** | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$165.00** |
| 04/30/2015 | 05/07/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-50064 Chain of Custody

# TestAmerica Canton

4101 Shuffel Street, N. W.

North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

## Chain of Custody Record

**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

**TestAmerica Laboratories, Inc.**

Columbus

240507

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

| Field | Value |
|---|---|
| Regulatory Program: | ☐ DW  ☐ NPDES  ☐ RCRA  ☑ Other:  PRETREATMENT PERMIT |
| COC No: | |
| | 1  of  1  COCs |

**Client Contact**
SANITARY BOARD OF THE CITY OF CHARLESTON WV
Address 208 26TH STREET W
City/State/Zip CHARLESTON WV 25387
Phone 304-552-2414
Fax  304-348-6878
Project Name: FREEDOM IND PERMIT 145
Site: CSB TREATMENT PLANT
P O #

Project Manager:
Tel/Fax:

Site Contact: DAVID TAYLOR
Lab Contact:

Date: 4/29/15  Carrier: FEDEX

For Lab Use Only:
Walk-in Client:
Lab Sampling:
Job / SDG No.:
Sampler:

Analysis Turnaround Time
☐ CALENDAR DAYS   ☑ WORKING DAYS
TAT if different from Below **10 days**
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Sample Type (C=Comp, G=Grab) | Matrix | # of Cont. | Filtered Sample ( Y / N ) | Perform MS / MSD ( Y / N ) | MCHM | BOD | TSS | | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150429MCHM | 4/29/15 | 9:22-14:04 | C | W | 2 | N | N | 2 | | | | |
| 145-150429BOD | 4/29/15 | 9:22-14:04 | C | W | 1 | N | | | 1 | | | |
| 145-150429TSS | 4/29/15 | 9:22-14:04 | C | W | 1 | N | N | | | 1 | | |
| | | | | | | | | 1 | 1 | 1 | | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other

Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☑ Non-Hazard   ☐ Flammable   ☐ Skin Irritant   ☐ Poison B   ☐ Unknown

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client   ☑ Disposal by Lab   ☐ Archive for ____ Months

Special Instructions/QC Requirements & Comments:
****LAB PROJECT #/28012887*****
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

Custody Seals Intact: ☑ Yes  ☐ No
Custody Seal No.:

| | Company: | | Cooler Temp. (°C) Obs'd: | Corr'd: | Therm ID No.: |
|---|---|---|---|---|---|
| Relinquished by: | Charleston Sanitary Board | Received by: | Company: TA | Date/Time: 4-30-15  9:31 | |
| Relinquished by: | Company: | Received by: | Company: | Date/Time: 4-30-15 - 1450 | |
| Relinquished by: | Company: | Received in Laboratory by: | Company: TA CANTON | Date/Time: 4/30/15  15:45 | |

TestAmerica Canton Sample Receipt Form/Narrative                                    Login # : S0004

**Canton Facility**

Client _Sanitary Board_____ Site Name_____          Cooler unpacked by:

Cooler Received on ____4-30-15____    Opened on ___4-30-15___

FedEx: 1st  Grd  Exp    UPS  FAS  Stetson  Client Drop Off   TestAmerica Courier  Other_____

Receipt After-hours: Drop-off Date/Time_____        Storage Location_____

TestAmerica Cooler # _____   Foam Box   Client Cooler   Box   Other_____

    Packing material used: Bubble Wrap   Foam   Plastic Bag   None   Other_____

      COOLANT:  Wet Ice   Blue Ice   Dry Ice   Water   None

1. Cooler temperature upon receipt

  ~~IR GUN# A   (CF +4.0 °C)   Observed Cooler Temp._____°C  Corrected Cooler Temp._____°C~~

  IR GUN# 4   (CF +0.5 °C)   Observed Cooler Temp. _1.6_ °C  Corrected Cooler Temp. _2.1_ °C           ☐ See Multiple

  ~~IR GUN# 5   (CF +0.4 °C)   Observed Cooler Temp._____°C  Corrected Cooler Temp._____°C~~           Cooler Form

  IR GUN# 8   (CF -1.2 °C)   Observed Cooler Temp._____°C  Corrected Cooler Temp._____°C

2. Were custody seals on the outside of the cooler(s)?       If Yes Quantity _1_    **Yes**  No
  -Were custody seals on the outside of the cooler(s) signed & dated?        **Yes**  No  NA
  -Were custody seals on the bottle(s)?                                        Yes  **No**
3. Shippers' packing slip attached to the cooler(s)?                            **Yes**  No
4. Did custody papers accompany the sample(s)?                                 **Yes**  No
5. Were the custody papers relinquished & signed in the appropriate place?     **Yes**  No
6. Was/were the sampler(s) clearly identified on the COC?                       Yes  **No**
7. Did all bottles arrive in good condition (Unbroken)?                         **Yes**  No
8. Could all bottle labels be reconciled with the COC?                         **Yes**  No
9. Were correct bottle(s) used for the test(s) indicated?                       **Yes**  No
10. Sufficient quantity received to perform indicated analyses?                 **Yes**  No
11. Were sample(s) at the correct pH upon receipt?                     Yes  No  **NA**  pH Strip Lot# **HC432654**
12. Were VOAs on the COC?                                             Yes  **No**
13. Were air bubbles >6 mm in any VOA vials?                          Yes  No  **NA**
14. Was a trip blank present in the cooler(s)?  Trip Blank Lot #_____    Yes  **No**

Contacted PM_____ Date_____ by_____ via Verbal  Voice Mail  Other
Concerning_____

**14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES**          Samples processed by:

_____
_____
_____
_____
_____
_____
_____
_____
_____

**15. SAMPLE CONDITION**

Sample(s) _____were received after the recommended holding time had expired.

Sample(s) _____ were received in a broken container.

Sample(s) _____were received with bubble >6 mm in diameter. (Notify PM)

**16. SAMPLE PRESERVATION**

Sample(s) _____were further preserved in the laboratory.

Time preserved: _____Preservative(s) added/Lot number(s):_____

**Arcadis Invoice Approval Coversheet**

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 5/7/2015
**Invoice No:** 24167448
**Invoice Amount:** $165.00
**Barcode:** AP884829

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Artrip, Jason
**Approval Date:** 5/20/2015

# TestAmerica
### THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24167448 | Invoice Date | May 07, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: | Ship to: |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO 80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH 43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| J50096-1 | Freedom Ind Permit 145 | 05/01/2015 | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| Latest Sample Receipt Date | Latest Report Date | Phone Number | Total | $165.00 |
| 05/01/2015 | 05/07/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH 44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-50096 Chain of Custody

## Chain of Custody Record

**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

**TestAmerica Canton**
4101 Shuffel Street, N.W.

North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

3.6 / C 3.5

**TestAmerica Laboratories, Inc.**

COC No: _____

1 of 1 ___ COCs

For Lab Use Only:
Walk-in Client: _____
Lab Sampling: _____

Job / SDG No.: _____

Sampler: _____

| Client Contact | | | | Regulatory Program: ☐ DW ☐ NPDES | Project Manager: | | Site Contact: DAVID TAYLOR | Date: 4/30/15 | |
|---|---|---|---|---|---|---|---|---|---|
| SANITARY BOARD OF THE CITY OF CHARLESTON WV | | | | | | | | PRETREATMENT PERMIT | |

Regulatory Program: ☐ DW ☐ NPDES ☐ RCRA ☑ Other: PRETREATMENT PERMIT

Site Contact: DAVID TAYLOR  Date: 4/30/15
Lab Contact: _____  Carrier: FEDEX

**Client Contact**
SANITARY BOARD OF THE CITY OF CHARLESTON WV
Address  208 26TH STREET W
City/State/Zip  CHARLESTON WV 25387
**Phone 304-552-2414**
Fax  304-348-6878
Project Name: **FREEDOM IND PERMIT 145**
Site: **CSB TREATMENT PLANT**
P O #

Tel/Fax: _____

**Analysis Turnaround Time**
☐ CALENDAR DAYS  ☑ WORKING DAYS
TAT if different from Below  10 days
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Sample Type (c=Comp, G=Grab) | Matrix | # of Cont. | Filtered Sample ( Y / N ) | Perform MS / MSD ( Y / N ) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150430MCHM | 4/30/15 | 7:59-13:57 | C | W | 2 | N | | 2 | | | |
| 145-150430BOD | 4/30/15 | 7:59-13:57 | C | W | 1 | N | | | 1 | | |
| 145-150430TSS | 4/30/15 | 7:59-13:57 | C | W | 1 | N | | | | 1 | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | 1 | 1 | 1 | |

Preservation Used: 1= Ice, 2= HCl;  3= H2SO4;  4=HNO3;  5=NaOH; 6= Other

**Possible Hazard Identification:**
☑ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown

Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.

**Sample Disposal** ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client  ☑ Disposal by Lab  ☐ Archive for _____ Months

**Special Instructions/QC Requirements & Comments:**
****LAB PROJECT #25012887****
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

| Custody Seals Intact: ☑ Yes ☐ No | Custody Seal No.: | | Cooler Temp. (°C); Obs'd: | Corr'd: | Therm ID No.: |
|---|---|---|---|---|---|
| Relinquished by: | Company: Charleston Sanitary Board | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received in Laboratory by: | Company: | Date/Time: 5/1/15  930 |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

## TestAmerica Canton Sample Receipt Form/Narrative
### Canton Facility

Login # : 50090

Client ___CBB___  Site Name _____  Cooler unpacked by: _____

Cooler Received on __5/1/15__  Opened on __5/1/15__

FedEx: 1st  Grd  (Exp)  UPS  FAS  Stetson  Client Drop Off  TestAmerica Courier  Other

Receipt After-hours: Drop-off Date/Time _____  Storage Location _____

TestAmerica Cooler # _____  Foam Box  (Client Cooler)  Box  Other _____

Packing material used: (Bubble Wrap)  Foam  Plastic Bag  None  Other _____

COOLANT: (Wet Ice)  Blue Ice  Dry Ice  Water  None

1. Cooler temperature upon receipt

~~IR GUN# A~~ ~~(CF +4.0 °C)~~ ~~Observed Cooler Temp.~~ ~~°C~~ ~~Corrected Cooler Temp.~~ ~~°C~~

IR GUN# 4  (CF +0.5 °C)  Observed Cooler Temp. __3.0__°C  Corrected Cooler Temp. __3.5__°C  ☐ See Multiple

~~IR GUN# 5~~ ~~(CF +0.4 °C)~~ ~~Observed Cooler Temp.~~ ~~°C~~ ~~Corrected Cooler Temp.~~ ~~°C~~  Cooler Form

IR GUN# 8  (CF -1.2 °C)  Observed Cooler Temp. _____°C  Corrected Cooler Temp. _____°C

2. Were custody seals on the outside of the cooler(s)?  If Yes Quantity _____  (Yes)  No

   -Were custody seals on the outside of the cooler(s) signed & dated?  (Yes)  No  NA

   -Were custody seals on the bottle(s)?  Yes  (No)

3. Shippers' packing slip attached to the cooler(s)?  Yes  (No)

4. Did custody papers accompany the sample(s)?  (Yes)  No

5. Were the custody papers relinquished & signed in the appropriate place?  (Yes)  No

6. Was/were the sampler(s) clearly identified on the COC?  Yes  (No)

7. Did all bottles arrive in good condition (Unbroken)?  (Yes)  No

8. Could all bottle labels be reconciled with the COC?  (Yes)  No

9. Were correct bottle(s) used for the test(s) indicated?  (Yes)  No

10. Sufficient quantity received to perform indicated analyses?  (Yes)  No

11. Were sample(s) at the correct pH upon receipt?  Yes  No  (NA)  pH Strip Lot# **HC432654**

12. Were VOAs on the COC?  Yes  (No)

13. Were air bubbles >6 mm in any VOA vials?  Yes  No  (NA)

14. Was a trip blank present in the cooler(s)?  Trip Blank Lot #_____  Yes  (No)

Contacted PM _____  Date _____  by _____  via Verbal  Voice Mail  Other

Concerning _____

---

### 14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES

Samples processed by: _____

_____

_____

_____

_____

_____

_____

_____

_____

_____

### 15. SAMPLE CONDITION

Sample(s) _____ were received after the recommended holding time had expired.

Sample(s) _____ were received in a broken container.

Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

### 16. SAMPLE PRESERVATION

Sample(s) _____ were further preserved in the laboratory.

Time preserved: _____  Preservative(s) added/Lot number(s): _____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 5/8/2015
**Invoice No:** 24167489
**Invoice Amount:** $455.00
**Barcode:** AP885107

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|--|
| 1 | OH003003.0001 | 00003 | $455.00 | | Y |
| | | Item Total: | $455.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $455.00 | | |

**Approver:** Artrip, Jason
**Approval Date:** 5/20/2015

# TestAmerica
## THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24167489 | Invoice Date | May 08, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: | Ship to: |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| J49938-1 | Freedom Industries | 04/29/2015 | | | |
| | 6010C - RCRA Metals (ICP) | | 1.00 | 50.00 | 50.00 |
| | 7471B - Mercury in Solid or Semisolid Waste (Manual Cold Vapor Technique) | | 1.00 | 20.00 | 20.00 |
| | 8260C - Volatile Organic Compounds by GC/MS | | 1.00 | 65.00 | 65.00 |
| | 8270D - MCHM AND PPH | | 1.00 | 170.00 | 170.00 |
| | 8270D - Semivolatile Organic Compounds (GC/MS) | | 1.00 | 150.00 | 150.00 |

| Project Number | Client Number | Project Manager | Subtotal | $455.00 |
|---|---|---|---|---|
| 24012621 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$455.00** |
| 04/29/2015 | 05/08/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-49938 Chain of Custody

# TestAmerica

THE LEADER IN ENVIRONMENTAL TESTING

**Chain of Custody Record**

4.2/C4.7

**TestAmerica Canton**
4101 Shuffel Street NW
North Canton, OH 44720
Phone (330) 497-9396 Fax (330) 497-0772

COC No: 240-28013-11371.9
Page: Page 1 of 1
Job #:

**Client Information**

Client Contact: Mr. Jason Manzo
Company: ARCADIS U.S., Inc.
Address: 100 E. Campus View Blvd  Suite 200
City: Columbus
State, Zip: OH, 43235
Phone: 614-764-2310(Tel)
Email: jmanzo@arcadis-us.com
Project Name: Freedom Industries
Site:

Sampler: Chris Richardson
Phone: 336.245.0953

Lab PM: Loeb, Mark J
E-Mail: mark.loeb@testamericainc.com

TAT Requested (days): 5 days
PO #: OHO03003.00001
WO #:
Project #: 240112621
SSOW#:

**Preservation Codes:**
A – HCL
B – NaOH
C – Zn Acetate
D – Nitric Acid
E – NaHSO4
F – MeOH
G – Amchlor
H – Ascorbic Acid
I – Ice
J – DI Water
K – EDTA
L – EDA
M – Hexane
N – None
O – AsNaO2
P – Na2O4S
Q – Na2SO3
R – Na2S2SO3
S – H2SO4
T – TSP Dodecahydrate
U – Acetone
V – MCAA
W – pH 4-5
Z – other (specify)

Other:

| Sample Identification | Sample Date | Sample Time | Sample Type (C=comp, G=grab) | Matrix | Preservation Code | Filtered Sample (Yes or No) | 8270C – MCHM & PPH | 8064A_28D – Chloride | 8015D_DAI_G – (MOD) Ethylene & Propylene Glycol | 6010C – Total Metals to be specified | | | | | Total Number of Containers | Special Instructions/Note: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pumphouse Pit Water | 4.28.15 | 1030 | G | Water | 6 | | X | N | N | D | | | | | X | |
| Fill soil Sample | 4.28.15 | 1300 | G | Sweet | 6 | | | N | N | | X X X | | | | | |
| | | | | Water | | | | | | | | | | | | |
| | | | | Water | | | | | | | | | | | | |
| | | | | Water | | | | | | | | | | | | |

Analysis Requested: VOCs, SVOCs, RCRA 8 Metals

**Possible Hazard Identification**
X Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown  ☐ Radiological

**Sample Disposal** ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return To Client  X Disposal By Lab  ☐ Archive For ___ Months

Deliverable Requested: I, II, III, IV, Other (specify)

Special Instructions/QC Requirements:

| | | Method of Shipment |
|---|---|---|
| Empty Kit Relinquished by: | Date: | Time: |
| Relinquished by: | Date/Time: 4/28/15 1800 | Company: Arcadis | Received by: | Date/Time: 4/29/15 9845 | Company: TA |
| Relinquished by: | Date/Time: | Company: | Received by: | Date/Time: | Company: TA |
| Relinquished by: | Date/Time: | Company: | Received by: | Date/Time: | Company: |

Custody Seals Intact: ☐ Yes ☐ No   Custody Seal No.:
Cooler Temperature(s) °C and Other Remarks:

**TestAmerica Canton Sample Receipt Form/Narrative**
**Canton Facility**                                                      Login # : __490938__

Client _____Arcadis_____   Site Name _____

Cooler Received on _____4.29.15_____   Opened on _____4.29.15_____   Cooler unpacked by: _____

FedEx: 1st  Grd  EXP  UPS  FAS  Stetson  Client Drop Off  TestAmerica Courier  Other _____

Receipt After-hours: Drop-off Date/Time _____   Storage Location _____

TestAmerica Cooler # _____   Foam Box   Client Cooler   Box ·  Other _____

   Packing material used:  Bubble Wrap  Foam  Plastic Bag  None   Other _____

      COOLANT:  Wet Ice  Blue Ice  Dry Ice  Water  None

1.  Cooler temperature upon receipt
    ~~IR GUN# A      (CF +4.0 °C)    Observed Cooler Temp._____°C Corrected Cooler Temp._____°C~~
    IR GUN# 4    (CF +0.5 °C)   Observed Cooler Temp. 4.2 °C  Corrected Cooler Temp. 4-7 °C    ☐ See Multiple
    ~~IR GUN# 5      (CF +0.4 °C)    Observed Cooler Temp._____°C Corrected Cooler Temp._____°C~~        Cooler Form
    IR GUN# 8    (CF -1.2 °C)   Observed Cooler Temp._____°C  Corrected Cooler Temp._____°C

2.  Were custody seals on the outside of the cooler(s)?   If Yes Quantity____ 1   Yes  No
    -Were custody seals on the outside of the cooler(s) signed & dated?        Yes  No  NA
    -Were custody seals on the bottle(s)?                       Yes  No
3.  Shippers' packing slip attached to the cooler(s)?              Yes  No
4.  Did custody papers accompany the sample(s)?                 Yes  No
5.  Were the custody papers relinquished & signed in the appropriate place?   Yes  No
6.  Was/were the sampler(s) clearly identified on the COC?          Yes  No
7.  Did all bottles arrive in good condition (Unbroken)?            Yes  No
8.  Could all bottle labels be reconciled with the COC?            Yes  No
9.  Were correct bottle(s) used for the test(s) indicated?           Yes  No
10.  Sufficient quantity received to perform indicated analyses?        Yes  No
11.  Were sample(s) at the correct pH upon receipt?          Yes  No  NA   pH Strip Lot# __HC432654__
12.  Were VOAs on the COC?                          Yes  No
13.  Were air bubbles >6 mm in any VOA vials?                Yes  No  NA
14.  Was a trip blank present in the cooler(s)?  Trip Blank Lot #_____   Yes  No

Contacted PM _____ Date _____ by _____ via Verbal  Voice Mail  Other
Concerning _____

**14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES**        Samples processed by: _____

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

**15. SAMPLE CONDITION**
Sample(s) _____were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____were received with bubble >6 mm in diameter. (Notify PM)

**16. SAMPLE PRESERVATION**
Sample(s) _____were further preserved in the laboratory.
Time preserved: _____Preservative(s) added/Lot number(s):_____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 4/27/2015
**Invoice No:** 24166926
**Invoice Amount:** $949.00
**Barcode:** AP879811

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $949.00 | | Y |
| | | Item Total: | $949.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $949.00 | | |

**Approver:** Artrip, Jason
**Approval Date:** 5/5/2015



**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24166926 | **Invoice Date** | April 27, 2015 |
|---|---|---|---|
| **Terms** | See Below | **Federal Tax ID** | 23-2919996 |
| **Remit to** | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| **Bill to:** | **Ship to:** |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| **P.O. Number** | **W.O. Number** | **Contract Number** | **Work Ordered by** |
|---|---|---|---|
| OH003003.00002 | | | Mr. Jason Manzo |

| **Job Description** | **Site Name** | **SDG Number** | **Invoice Contact** |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Method/Test Description** | | | | |
| **J49256-1** | **Freedom Industries** | **04/11/2015** | | | |
| | 1311 - TCLP Extraction | | 2.00 | 25.00 | 50.00 |
| | 6010C - TCLP Metals (ICP) | | 1.00 | 50.00 | 50.00 |
| | 7470A - TCLP Mercury (CVAA) | | 1.00 | 20.00 | 20.00 |
| | 8081A - TCLP Organochlorine Pesticides (GC) | | 1.00 | 80.00 | 80.00 |
| | 8082 - Polychlorinated Biphenyls (PCBs) by Gas Chromatography | | 1.00 | 58.00 | 58.00 |
| | 8151A - TCLP Herbicides (GC) | | 1.00 | 110.00 | 110.00 |
| | 8260C - TCLP Volatiles | | 1.00 | 68.00 | 68.00 |
| | 8270D - MCHM AND PPH | | 1.00 | 170.00 | 170.00 |
| | 8270D - TCLP Semivolatiles | | 1.00 | 150.00 | 150.00 |
| | 9012A - Cyanide, Total and/or Amenable | | 1.00 | 25.00 | 25.00 |
| | 9023 - Organic Halides, Extractable (EOX) | | 1.00 | 45.00 | 45.00 |
| | 9034 - Sulfide, Acid soluble and Insoluble (Titrimetric) | | 1.00 | 30.00 | 30.00 |
| | 9045C - pH | | 1.00 | 8.00 | 8.00 |
| | 9095A - Paint Filter | | 1.00 | 15.00 | 15.00 |
| | 9071B - HEM and SGT-HEM | | 1.00 | 70.00 | 70.00 |

| **Project Number** | **Client Number** | **Project Manager** | **Subtotal** | **$949.00** |
|---|---|---|---|---|
| 24012621 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$949.00** |
| 04/11/2015 | 04/27/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.

# TestAmerica
THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-49256 Chain of Custody

# TestAmerica

**Chain of Custody Record**

26/C3.1

**TestAmerica Canton**
4101 Shuffel Street NW
North Canton, OH 44720
Phone (330) 497-9396 Fax (330) 497-0772

**Client Information**
Client Contact: Mr. Jason Artrip
Company: ARCADIS U.S., Inc.
Address: 111-D Sanders Lane
City: Bluefield
State, Zip: VA, 24605
Phone: 614-784-2310 (Tel)
Email: jason.artrip@arcadis-us.com
Project Name: Freedom Industries
Site:

Lab PM: Loeb, Mark J
E-Mail: mark.loeb@testamericainc.com

Sampler: Chris Richardson
Phone: 276.245.0753

Due Date Requested:
TAT Requested (days):
PO #:
OH003003.0002
WO #:
Project #: 24012621
SSOW#:

COC No: 240-23493-10192.3
Page: Page 3 of 4
Job #:

**Preservation Codes:**
A - HCL
B - NaOH
C - Zn Acetate
D - Nitric Acid
E - NaHSO4
F - MeOH
G - Amchlor
H - Ascorbic Acid
I - Ice
J - DI Water
K - EDTA
L - EDA
M - Hexane
N - None
O - AsNaO2
P - Na2O4S
Q - Na2SO3
R - Na2S2SO3
S - H2SO4
T - TSP Dodecahydrate
U - Acetone
V - MCAA
W - pH 4-5
Z - other (specify)
Other:

**Analysis Requested**

| Sample Identification | Sample Date | Sample Time | Sample Type (C=comp, G=grab) | Matrix | Field Filtered Sample (Yes or No) | Perform MS/MSD (Yes or No) | TCLP-Metals | TCLP-VOCs | TCLP-SVOCs | TCLP-Pest+Herbs | TPX | Total Number of containers | Special Instructions/Note: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WCS -04/015 | 4.10.15 | 1700 | C | Surface | N | N | X | X | X | X | X | X | |
| | | | | Water | | | | | | | | | |
| | | | | Water | | | | | | | | | |
| | | | | Water | | | | | | | | | |
| | | | | Water | | | | | | | | | |
| | | | | Water | | | | | | | | | |
| | | | | Water | | | | | | | | | |
| | | | | Water | | | | | | | | | |
| | | | | Water | | | | | | | | | |
| | | | | Water | | | | | | | | | |

Preservation Code:

Possible Hazard Identification
☒ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown  ☐ Radiological
Deliverable Requested: I, II, III, IV, Other (specify)

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return To Client  ☐ Disposal By Lab  ☐ Archive For _____ Months
Special Instructions/QC Requirements:

Empty Kit Relinquished by:                                    Date:                    Method of Shipment:

Relinquished by: Chris Richardson    Date/Time: 4.10.15 1800   Company: Arcadis   Received by: Heather Hare   Date/Time: 4/10/15 1000  Company
Relinquished by:    Date/Time:   Company   Received by:   Date/Time:  Company
Relinquished by:    Date/Time:   Company   Received by:   Date/Time:  Company

Custody Seals Intact: ☐ Yes ☐ No    Custody Seal No:    Cooler Temperature(s) °C and Other Remarks:

**TestAmerica Canton Sample Receipt Form** Job # : _____
**Canton Facility**

Client _____ARCADIS_____ Site Name _____Freedom_____   Cooler unpacked by: _____

Cooler Received on _4/11/15_   Opened on _4/11/15_
FedEx: 1st Grd (Exp)  UPS  FAS  Stetson  Client Drop Off ✓ TestAmerica Courier  Other

**Receipt After-hours:** Drop-off Date/Time _____   Storage Location _____

TestAmerica Cooler # _____ Foam Box  (Client Cooler)  Box  Other _____
   Packing material used: (Bubble Wrap)  Foam  Plastic Bag  None  Other _____
   COOLANT: (Wet Ice)  Blue Ice  Dry Ice  Water  None

1.  Cooler temperature upon receipt
   ~~IR GUN# A    (CF +4.0 °C)   Observed Cooler Temp._____°C Corrected Cooler Temp._____°C~~
   IR GUN# 4    (CF +0.5 °C)   Observed Cooler Temp. _2.6_°C Corrected Cooler Temp. _3.1_°C      ☐ See Multiple
   ~~IR GUN# 5    (CF +0.4 °C)   Observed Cooler Temp._____°C Corrected Cooler Temp._____°C~~       Cooler Form
   IR GUN# 8    (CF -1.2 °C)   Observed Cooler Temp._____°C Corrected Cooler Temp._____°C

2.  Were custody seals on the outside of the cooler(s)?   If Yes Quantity _1_ (Yes) No
   -Were custody seals on the outside of the cooler(s) signed & dated?        (Yes) No  NA
   -Were custody seals on the bottle(s)?                        Yes (No)
3.  Shippers' packing slip attached to the cooler(s)?                (Yes) No
4.  Did custody papers accompany the sample(s)?                 (Yes) No
5.  Were the custody papers relinquished & signed in the appropriate place?   (Yes) No
6.  Was/were the sampler(s) clearly identified on the COC?           (Yes) No
7.  Did all bottles arrive in good condition (Unbroken)?            (Yes) No
8.  Could all bottle labels be reconciled with the COC?            (Yes) No
9.  Were correct bottle(s) used for the test(s) indicated?           (Yes) No
10.  Sufficient quantity received to perform indicated analyses?        (Yes) No
11.  Were sample(s) at the correct pH upon receipt?      Yes  No (NA) pH Strip Lot# **HC425511**
~~12.  Were VOAs on the COC?~~                      Yes (No)
13.  Were air bubbles >6 mm in any VOA vials?              Yes  No (NA)
14.  Was a trip blank present in the cooler(s)?  Trip Blank Lot # _____    Yes (No)

Contacted PM _____ Date _____ by _____ via Verbal  Voice Mail  Other
Concerning _____

**14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES**          Samples processed by:

_____
_____
_____
_____
_____
_____
_____
_____

**15. SAMPLE CONDITION**
Sample(s) _____ were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

**16. SAMPLE PRESERVATION**
Sample(s) _____ were further preserved in the laboratory.
Time preserved: _____ Preservative(s) added/Lot number(s): _____



Report Date: 6/2/2015
Status: POSTED

# Detailed Expense Report

**Voucher.: 0808276**   **Client: FREEDOM INDUSTRIES, INC**
**Project: OH003003.0001**   **Project Name: FREEDOM/CHARLESTON WV**
**Emp ID: 11841**   **Employee name: BUCHANAN, IRA**

| Date | Category | Description | Task | Cost Amount | Billable Amount |
|------|----------|-------------|------|-------------|-----------------|
| 05/04/2015 | PERSONAL CAR MILEAGE | Mileage | 00003 | $ 241.50 | $ 241.50 |

**Business Reason:** Site Visit
**Miles:** 420
**Travel To/From:** Bluefield VA to Charleston, WV and back

| | | | | TOTAL | $ 241.50 | $ 241.50 |
|--|--|--|--|-------|----------|----------|

**Submitted By:**   BUCHANAN, IRA   arcadis-us\ibuchanan   05/07/2015 14:19
**Approved By:**   CUTSHALL, GREGORY   arcadis-us\gcutshall   05/11/2015 07:04

ARCADIS Inc.



# FedEx Backup Report

| Project | Task | Bill Date | Status |
|---|---|---|---|
| OH003003.0001 | 00003 | 05/05/2015 | 3 transaction(s) returned |

| Run Date Carrier Acct. No. / Inv. No. Shipping No. | Shipper Address | Consignee Address | Ship Date/ Delivery Date | Allocation Code Reference | Amt. Due Carrier |
|---|---|---|---|---|---|
| 05/05/2015 ARCADIS BBL 342942563 / 502130723 800123391307 | ARCADIS 111 SANDERS LN STE D BLUEFIELD, VA 24605 | TEST AMERICA SHIPPING 4101 SHUFFEL ST NW NORTH CANTON, VA 44720 | 04/28/2015 - 04/29/2015 | OH003003.0001.00003/ 52111 | $56.36 |

ARCADIS Inc.