# EXHIBIT A

ARCADIS U.S., Inc. June 30, 2015 Invoice for Fees and Expenses



FREEDOM INDUSTRIES, INC
ATTN: MARK WELCH
1015 BARLOW DRIVE
CHARLESTON, WV    25311

Invoice Date: July 13, 2015
Project No:        OH003003.0001
Invoice No:        0729660

### FREEDOM/CHARLESTON WV - MANAGEMENT & TECHNICAL ASSISTANCE

**Professional Services from June 1, 2015 to June 30, 2015**

| | Labor | SubConsultants & Expenses | Fee | Total This Invoice |
|---|---|---|---|---|
| ON-SITE PM OVERSIGHT | 0.00 | 0.00 | 0.00 | 0.00 |
| ON-SITE DEMO & DECOM | 0.00 | 0.00 | 0.00 | 0.00 |
| TECHNICAL SUPPORT | $27,926.50 | $1,659.92 | 0.00 | $29,586.42 |
| FACILITY INVESTIGATION & | 0.00 | 0.00 | 0.00 | 0.00 |
| SITE ASSESSMENT REPORT | $576.00 | 0.00 | 0.00 | $576.00 |
| RISK ASSESSMENT WORK P | 0.00 | 0.00 | 0.00 | 0.00 |
| RISK ASSESSMENT REPORT | 0.00 | 0.00 | 0.00 | 0.00 |
| FINAL REPORT & COC REQ | 0.00 | 0.00 | 0.00 | 0.00 |
| SubTotal | $28,502.50 | $1,659.92 | 0.00 | $30,162.42 |

Less Amount Previously Billed

**Total Amount Due this Invoice**                               **$30,162.42**

**Please remit payments to:**

ARCADIS US, Inc.
62638 Collections Center Dr.
Chicago, IL 60693-0626
720.344.3500

**For Wire Transfers please remit to:**

Account Number: 8188093937
ACH ABA #: 071000039
Wire ABA#: 026009593

*Please reference Invoice Number 0729660 on payment*

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | Invoice | 0729660 |

Task          00003          TECHNICAL SUPPORT

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| STAFF SCIENTIST/ENGINEER II | | | | |
| FORSBERG, NORMAN | 6/4/2015 | .50 | 80.00 | 40.00 |
| National Toxicology Program new toxicity testing results evaluation | | | | |
| PAULEY, ZACHARY | 6/11/2015 | 5.00 | 80.00 | 400.00 |
| Waste manifests for landfill and state regulator | | | | |
| SR STAFF SCIENTIST/ENGINEER | | | | |
| BLAIR, MONICA | 6/9/2015 | .50 | 100.00 | 50.00 |
| Assist with waste disposal coordination | | | | |
| DENKENBERGER, ERIKA | 6/8/2015 | 1.50 | 100.00 | 150.00 |
| Freedom Industries Database Support - import lab EDDs (1.2 hrs); update data tracking spreadsheet (0.3 hrs) | | | | |
| DENKENBERGER, ERIKA | 6/10/2015 | 1.50 | 100.00 | 150.00 |
| Freedom Industries Database Support - import lab EDDs (1.2 hrs); update data tracking spreadsheet (0.3 hrs) | | | | |
| PROJECT SCIENTIST/ENGINEER | | | | |
| ARTRIP, JASON | 6/2/2015 | 1.00 | 105.00 | 105.00 |
| Project assistance, response to comments, and coordination of investigation comments | | | | |
| ARTRIP, JASON | 6/3/2015 | 3.00 | 105.00 | 315.00 |
| Teleconference with WVDEP to discuss comments concerning Work Plan and Investigation Report | | | | |
| ARTRIP, JASON | 6/4/2015 | 1.50 | 105.00 | 157.50 |
| Teleconference with team to discuss comments concerning Work Plan and Investigation Report | | | | |
| ARTRIP, JASON | 6/5/2015 | .50 | 105.00 | 52.50 |
| Coordination of response to comments for Site Investigation Report | | | | |
| ARTRIP, JASON | 6/8/2015 | .50 | 105.00 | 52.50 |
| Preparation for meeting with WVDEP | | | | |
| ARTRIP, JASON | 6/9/2015 | 8.00 | 105.00 | 840.00 |
| Site meeting with WVDEP at WVDEP Office | | | | |
| SR PROJECT SCIENTIST/ENGINEER | | | | |
| LUTZ, MICHAEL | 6/1/2015 | 3.90 | 125.00 | 487.50 |
| Comment discussion (1.8), costing and remediation planning (1.1), discussion with project team (1) | | | | |
| LUTZ, MICHAEL | 6/2/2015 | 6.10 | 125.00 | 762.50 |
| Comment review and discussions (2.7), response to comments Remediation Work Plan (3), Associate Project Management support (0.4) | | | | |
| LUTZ, MICHAEL | 6/3/2015 | 7.50 | 125.00 | 937.50 |
| Call with DEP including comment preparation, answers (3.4), response to comments Remediation Work Plan (3.1), Associate Project Management support (1) | | | | |
| LUTZ, MICHAEL | 6/4/2015 | 5.20 | 125.00 | 650.00 |
| Geophysical correspondence, research (2.4), response to comments (2.8) | | | | |
| LUTZ, MICHAEL | 6/8/2015 | .90 | 125.00 | 112.50 |
| Proposal support | | | | |
| LUTZ, MICHAEL | 6/15/2015 | 1.50 | 125.00 | 187.50 |
| Associate Project Management support (0.2), document management and team discussion (1.3) | | | | |
| LUTZ, MICHAEL | 6/16/2015 | .90 | 125.00 | 112.50 |
| Team meeting, path forward discussion | | | | |
| LUTZ, MICHAEL | 6/17/2015 | .20 | 125.00 | 25.00 |
| Scope review | | | | |

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | | Invoice | 0729660 |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUTZ, MICHAEL | | 6/29/2015 | 1.00 | 125.00 | 125.00 | | |

Associate Project Management support, budget

SR SCIENTIST/ENGINEER

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/1/2015 | 3.80 | 140.00 | 532.00 |

Project status; budgeting; plan for upcoming work; emails and phone conversations with project team members

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/2/2015 | 2.90 | 140.00 | 406.00 |

Project status; budgeting; plan for upcoming work; emails and phone conversations with project team members

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/3/2015 | 5.70 | 140.00 | 798.00 |

Project discussions and coordination; conference call with Freedom, DEP, and counsel; follow-up emails and correspondence; budgeting

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/4/2015 | 6.20 | 140.00 | 868.00 |

Project coordination; misc. communication; budgeting

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/5/2015 | 5.30 | 140.00 | 742.00 |

Project coordination; misc. communication; budgeting

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/6/2015 | 2.10 | 140.00 | 294.00 |

Conference calls and follow-up communication regarding project status

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/7/2015 | .70 | 140.00 | 98.00 |

Project coordination and emails

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/8/2015 | 3.40 | 140.00 | 476.00 |

Project discussions and proposal and VRRP Remediation Plan

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/9/2015 | 1.30 | 140.00 | 182.00 |

Communication regarding establishing costing for VRRP Program

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/10/2015 | 5.60 | 140.00 | 784.00 |

VRRP Remediation Plan discussions and VRRP costing

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/11/2015 | 4.70 | 140.00 | 658.00 |

Communication with WVDEP VRRP, counsel and CRO; costing for VRRP Program

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/12/2015 | 3.30 | 140.00 | 462.00 |

VRRP costing and communication with DEP and counsel

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/13/2015 | 1.10 | 140.00 | 154.00 |

Communication with counsel and internal emails regarding project status.

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/15/2015 | 4.80 | 140.00 | 672.00 |

Project coordination; communication with CRO; legal correspondence

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/16/2015 | 5.30 | 140.00 | 742.00 |

Project coordination; discussions with legal counsel; CRO communication; project paperwork

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/17/2015 | 5.20 | 140.00 | 728.00 |

Communication with legal counsel and CRO; WVDEP correspondence, legal filings and reviews

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/18/2015 | 2.20 | 140.00 | 308.00 |

Project coordination and correspondences

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/19/2015 | .80 | 140.00 | 112.00 |

Project coordination and emails

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/22/2015 | 3.20 | 140.00 | 448.00 |

Communication regarding agreement with WVDEP; revisions to recent proposal

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/23/2015 | 2.60 | 140.00 | 364.00 |

Project coordination and correspondence regarding proposal and WVDEP comments

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/24/2015 | 3.80 | 140.00 | 532.00 |

Conference call with WVDEP and follow-up regarding recent proposal; revisions to proposal

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | Invoice | 0729660 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DAVID | 6/25/2015 | 4.70 | 140.00 | 658.00 |
| Revisions to proposal; communication with Freedom and WVDEP; work on outlining billing terms | | | | | |
| MANZO, DAVID | 6/26/2015 | 3.00 | 140.00 | 420.00 |
| Correspondence with WVDEP and Freedom regarding recent proposal submission | | | | | |
| MANZO, DAVID | 6/29/2015 | 2.30 | 140.00 | 322.00 |
| Freedom correspondence and follow-up to requests; budgeting | | | | | |
| MANZO, DAVID | 6/30/2015 | .40 | 140.00 | 56.00 |
| Project management and emails | | | | | |

PRINCIPAL SCIENTIST/ENGINEER

| | | | | | |
|---|---|---|---|---|---|
| BUCHANAN, IRA | 6/1/2015 | 2.00 | 180.00 | 360.00 |
| Call with legal regarding proposal (1 hr), proposal review and edit (1 hr) | | | | | |
| BUCHANAN, IRA | 6/3/2015 | 4.50 | 180.00 | 810.00 |
| Call with DEP to discuss response to comments (2.5 hours), prepare response to comments (2 hrs) | | | | | |
| BUCHANAN, IRA | 6/4/2015 | 1.00 | 180.00 | 180.00 |
| Call with Project Manager to discuss SIWP response to comments | | | | | |
| BUCHANAN, IRA | 6/9/2015 | 6.00 | 180.00 | 1,080.00 |
| DEP meeting at DEP headquarters and site visit with DEP to discuss additional assessment | | | | | |
| BUCHANAN, IRA | 6/10/2015 | 2.00 | 180.00 | 360.00 |
| Call with client team (1 hr), call with DEP (1 hr) | | | | | |
| BUCHANAN, IRA | 6/16/2015 | 2.00 | 180.00 | 360.00 |
| Call with project team and legal | | | | | |
| BUCHANAN, IRA | 6/19/2015 | 1.00 | 180.00 | 180.00 |
| Call with Project Manager, cost estimate review | | | | | |
| BUCHANAN, IRA | 6/23/2015 | 2.00 | 180.00 | 360.00 |
| Internal conference calls, proposal review and revision | | | | | |
| BUCHANAN, IRA | 6/24/2015 | 1.00 | 180.00 | 180.00 |
| Call led by DEP counsel with all parties | | | | | |
| BUCHANAN, IRA | 6/25/2015 | 2.60 | 180.00 | 468.00 |
| Internal calls with project team to bring Denise Chamberlain onto the team | | | | | |
| BUCHANAN, IRA | 6/29/2015 | .50 | 180.00 | 90.00 |
| Work Plan negotiation | | | | | |
| BUCHANAN, IRA | 6/30/2015 | 10.00 | 180.00 | 1,800.00 |
| PADEP meeting | | | | | |
| BYER, GREGORY | 6/4/2015 | 1.50 | 180.00 | 270.00 |
| Telephone discussion with Mike Lutz to explore options for delineating cobble fill with geophysics; follow up email to Mike summarizing recommended approach | | | | | |
| BYER, GREGORY | 6/8/2015 | .60 | 180.00 | 108.00 |
| Call with Manzo about geophysical proposal, forward email information about approach | | | | | |
| HITE, THOMAS | 6/1/2015 | 1.00 | 180.00 | 180.00 |
| Project team call | | | | | |
| HITE, THOMAS | 6/5/2015 | .50 | 180.00 | 90.00 |
| Document, email review | | | | | |
| HITE, THOMAS | 6/9/2015 | 1.00 | 180.00 | 180.00 |
| Document review, Project Manager support | | | | | |
| HITE, THOMAS | 6/10/2015 | 1.00 | 180.00 | 180.00 |
| Review emails, support Project Manager | | | | | |
| HITE, THOMAS | 6/12/2015 | .50 | 180.00 | 90.00 |
| Letter review | | | | | |

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | Invoice | 0729660 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| HITE, THOMAS | | 6/17/2015 | 1.00 | 180.00 | 180.00 | |
| Document review, program management | | | | | | |
| KENTER, RICHARD | | 6/6/2015 | 1.00 | 180.00 | 180.00 | |
| Strategy conference call | | | | | | |
| KENTER, RICHARD | | 6/8/2015 | 1.00 | 180.00 | 180.00 | |
| Finalizing proposal and conference call to discuss | | | | | | |
| KENTER, RICHARD | | 6/9/2015 | .50 | 180.00 | 90.00 | |
| Call with Joe Supple | | | | | | |
| KENTER, RICHARD | | 6/10/2015 | .70 | 180.00 | 126.00 | |
| Strategy conference calls | | | | | | |
| KENTER, RICHARD | | 6/11/2015 | .50 | 180.00 | 90.00 | |
| Review new settlement agreement | | | | | | |
| KENTER, RICHARD | | 6/25/2015 | .50 | 180.00 | 90.00 | |
| Review proposal | | | | | | |
| KENTER, RICHARD | | 6/29/2015 | .80 | 180.00 | 144.00 | |
| Call to discuss proposal | | | | | | |

SENIOR PRINCIPAL/DIRECTOR

| | | | | | |
|---|---|---|---|---|---|
| REID, JAMES | 6/18/2015 | .50 | 200.00 | 100.00 | |
| Strategy development | | | | | |
| REID, JAMES | 6/24/2015 | 1.00 | 200.00 | 200.00 | |
| Agency team call | | | | | |
| REID, JAMES | 6/25/2015 | .50 | 200.00 | 100.00 | |
| Strategy discussions with team | | | | | |
| REID, JAMES | 6/30/2015 | 2.00 | 200.00 | 400.00 | |
| Project strategy and negotiation with parties | | | | | |

DOCUMENT TECHNICIAN

| | | | | | |
|---|---|---|---|---|---|
| GATHOF, MEGAN | 6/8/2015 | 1.40 | 55.00 | 77.00 | |
| Meeting with project team and legal to review proposal for additional funding (0.5), format and finalize proposal for Technical Assistance (0.9) | | | | | |
| PERDUE, MARTHA | 6/1/2015 | .20 | 55.00 | 11.00 | |
| Mailed manifests to Gary Housman with SPSI per Jason Artrip - gather, find box to ship them in and mailed via UPS | | | | | |
| PERDUE, MARTHA | 6/4/2015 | .20 | 55.00 | 11.00 | |
| To local Walmart to pick up Tracfone minutes card for Freedom VRA phone | | | | | |
| SLATER, DUANE | 6/2/2015 | 1.00 | 55.00 | 55.00 | |
| Update hours for actual days worked and prepare draft with backup | | | | | |
| SLATER, DUANE | 6/12/2015 | .20 | 55.00 | 11.00 | |
| Prepare invoice to client | | | | | |

PROJECT ASSISTANT/TECHNICAL EDITOR I

| | | | | | |
|---|---|---|---|---|---|
| HUBER, LINDSEY | 6/2/2015 | 2.00 | 65.00 | 130.00 | |
| Schedule re-plan | | | | | |
| HUBER, LINDSEY | 6/5/2015 | 1.50 | 65.00 | 97.50 | |
| Format and QA revised proposal (1.1), assist J. Manzo with re-plan (0.4) | | | | | |
| HUBER, LINDSEY | 6/10/2015 | 1.00 | 65.00 | 65.00 | |
| Preparation of memo (0.5), conference call (0.5) | | | | | |
| HUBER, LINDSEY | 6/11/2015 | 1.00 | 65.00 | 65.00 | |
| Prepare May fee application | | | | | |
| HUBER, LINDSEY | 6/12/2015 | 2.50 | 65.00 | 162.50 | |
| Finalize May fee application | | | | | |
| HUBER, LINDSEY | 6/17/2015 | 1.80 | 65.00 | 117.00 | |
| Conference call (0.6), proofread/format/finalize 6-17-15 proposal (1.2) | | | | | |

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | Invoice | 0729660 |
|---|---|---|---|---|---|---|
| HUBER, LINDSEY | | 6/18/2015 | 1.00 | 65.00 | 65.00 | |

Phone call with J. Supple (0.2), create table 2 for proposal (0.5), email
correspondence (0.3)

| HUBER, LINDSEY | | 6/23/2015 | 1.50 | 65.00 | 97.50 | |
|---|---|---|---|---|---|---|

Create budget tracking table

| HUBER, LINDSEY | | 6/24/2015 | 1.50 | 65.00 | 97.50 | |
|---|---|---|---|---|---|---|

Conference call and format financial tables

| HUBER, LINDSEY | | 6/25/2015 | 1.50 | 65.00 | 97.50 | |
|---|---|---|---|---|---|---|

Format/finalize proposal

| SHREVE, BARBARA | | 6/4/2015 | .50 | 65.00 | 32.50 | |
|---|---|---|---|---|---|---|

Assisted with review of text pulled from Site Investigation Report comments,
VRP# 15017

|  |  | Totals | 204.60 | | 27,926.50 | |
|---|---|---|---|---|---|---|
|  | **Total Labor** | | | | | **27,926.50** |

**Consultants**

SUB COSTS - LAB SERVICES

| 6/1/2015 | TESTAMERICA LABORATORIES, INC. | | | | 165.00 | |
|---|---|---|---|---|---|---|
| 6/1/2015 | TESTAMERICA LABORATORIES, INC. | | | | 165.00 | |
| 6/17/2015 | TESTAMERICA LABORATORIES, INC. | | | | 165.00 | |
| 6/30/2015 | TESTAMERICA LABORATORIES, INC. | | | | 165.00 | |
| 6/30/2015 | TESTAMERICA LABORATORIES, INC. | | | | 222.00 | |
| 6/30/2015 | TESTAMERICA LABORATORIES, INC. | | | | 165.00 | |
| 6/30/2015 | TESTAMERICA LABORATORIES, INC. | | | | 165.00 | |
| 6/30/2015 | TESTAMERICA LABORATORIES, INC. | | | | 165.00 | |
|  | **Total Consultants** | | | | **1,377.00** | **1,377.00** |

**Reimbursable Expenses**

CAR RENTAL

| 6/9/2015 | ARTRIP, JASON | rental car (1 day) | | | 60.07 | |
|---|---|---|---|---|---|---|

TOLLS,PARKING,TRANSPORT,GAS

| 6/9/2015 | BUCHANAN, IRA | 1.  Site Visit | | | 2.00 | |
|---|---|---|---|---|---|---|
| 6/9/2015 | BUCHANAN, IRA | 2.  Site Visit | | | 2.00 | |
| 6/9/2015 | BUCHANAN, IRA | 3.  Site Visit | | | 2.00 | |
| 6/9/2015 | ARTRIP, JASON | gas for rental car | | | 7.00 | |
| 6/9/2015 | ARTRIP, JASON | gas for rental car | | | 26.00 | |

POSTAGE,SHIP,& MESSENGER

| 6/16/2015 | UNITED PARCEL SERVICE | UPS SHIPPER # 44X541, SHIPPING CHARGES | | | 18.67 | |
|---|---|---|---|---|---|---|

MISCELLANEOUS SERVICES

| 6/4/2015 | PERDUE, MARTHA | Mins purchased for VRA phone | | | 21.43 | |
|---|---|---|---|---|---|---|

REIMB EMPLOYEE MILEAGE

| 6/9/2015 | BUCHANAN, IRA | Site Visit | | | 143.75 | |
|---|---|---|---|---|---|---|
|  | **Total Reimbursables** | | | | **282.92** | **282.92** |

| | | | | **Total this Task** | | **$29,586.42** |
|---|---|---|---|---|---|---|

| Project | OH003003.0001 | FREEDOM/CHARLESTON WV | | | | Invoice | 0729660 |
|---------|---------------|------------------------|--|--|--|---------|---------|

Task             00005        SITE ASSESSMENT REPORT

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| PRINCIPAL SCIENTIST/ENGINEER | | | | | | |
| KAIDING, DEREK | 6/4/2015 | | 1.00 | 180.00 | 180.00 | |
| Internal call w/ team-RE: coordination of revisions to Site Investigation Report and preparation of related responses to WVDEP comments. | | | | | | |
| KAIDING, DEREK | 6/4/2015 | | 1.20 | 180.00 | 216.00 | |
| Performed more thorough review of WVDEP comments on the Site Investigation Report for purposes of assisting with the revisions to Site Investigation Report and preparation of related responses to WVDEP comments; delegated follow-up information compilation concerning select WVDEP comments. | | | | | | |
| KAIDING, DEREK | 6/4/2015 | | 1.00 | 180.00 | 180.00 | |
| Reviewed project history/background for purposes of assisting with the revisions to Site Investigation Report and preparation of related responses to WVDEP comments. | | | | | | |
| Totals | | | 3.20 | | 576.00 | |
| **Total Labor** | | | | | | **576.00** |

| | | | | Total this Task | **$576.00** |
|--|--|--|--|-----------------|-------------|

| | | | | Total this Invoice | **$30,162.42** |
|--|--|--|--|--------------------|----------------|

### Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 6/30/2015
**Invoice No:** 24169568
**Invoice Amount:** $165.00
**Barcode:** AP905862

| LineItem | Project | Task | Amount | Description | |
|---|---|---|---|---|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Manzo, Jason
**Approval Date:** 7/2/2015



**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24169568 | Invoice Date | June 30, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: |
|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 |

| Ship to: |
|---|
| ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |
| **Job Description** | **Site Name** | **SDG Number** | **Invoice Contact** |
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Method/Test Description** | | | | |
| **J52308-1** | **Freedom Ind Permit 145** | 06/23/2015 | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$165.00** |
| 06/23/2015 | 06/30/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.

# TestAmerica

THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-52308 Chain of Custody

# TestAmerica Canton

4101 Shuffel Street, N.W.

North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

## Chain of Custody Record

**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

**TestAmerica Laboratories, Inc.**

| | |
|---|---|
| COC No: | 1 of 1 COCs |

**Regulatory Program:** ☐ DW ☐ NPDES ☐ RCRA ☑ Other: **PRETREATMENT PERMIT**

**Project Manager:**

**Tel/Fax:**

**Client Contact**
SANITARY BOARD OF THE CITY OF CHARLESTON WV

Address **208 26TH STREET W**

City/State/Zip **CHARLESTON WV 25387**

Phone **304-552-2414**

Fax **304-348-6878**

Project Name: **FREEDOM IND PERMIT 145**

Site: **CSB TREATMENT PLANT**

P.O #

**Site Contact: DAVID TAYLOR**  **Date: 6/22/15**

**Lab Contact:**  **Carrier: FEDEX**

For Lab Use Only:
Walk-in Client:
Lab Sampling:

Job / SDG No.:

Sampler:

**Analysis Turnaround Time**
☐ CALENDAR DAYS ☑ WORKING DAYS
TAT if different from Below **10 days**
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Matrix | Sample Type (C=Comp, G=Grab) | # of Cont. | Filtered Sample (Y / N) | Perform MS / MSD (Y / N) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150622MCHM | 6/22/15 | 8:07-13:56 | W | C | 2 | N | | 2 | | | |
| 145-150622BOD | 6/22/15 | 8:07-13:56 | W | C | 1 | N | | | 1 | | |
| 145-150622TSS | 6/22/15 | 8:07-13:56 | W | C | 1 | N | | | | 1 | |
| | | | | | | | | 1 | 1 | 1 | 4 |

**Preservation Used:** 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other

**Possible Hazard Identification:**
☑ Non-Hazard ☐ Flammable ☐ Skin Irritant ☐ Poison B ☐ Unknown

Are any samples from a listed EPA Hazardous Waste? Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.

**Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)**
☐ Return to Client ☑ Disposal by Lab ☐ Archive for _____ Months

**Special Instructions/QC Requirements & Comments:**

**\*\*\*\*LAB PROJECT #240127787\*\*\*\***

**INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC**

Custody Seals Intact: ☑ Yes ☐ No

| | | | |
|---|---|---|---|
| Custody Seal No.: | | Cooler Temp. (°C): Obs'd: ___ Corr'd: ___ | Therm ID No.: |

| Relinquished by: | Company: Charleston Sanitary Board | Date/Time: 6/22/15 14:15 | Received by: | Company: | Date/Time: |
|---|---|---|---|---|---|
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received in Lab by: | Company: TA Canton | Date/Time: 6/23/15 9:30 |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

TestAmerica Canton Sample Receipt Form Narrative   Login # __B-2308__
Canton Facility

Client __Sanitary Board of Charleston__   Site Name _____   Cooler unpacked by: _____

Cooler Received on __6/23/15__   Opened on __6/23/15__

Receipt After-hours: Drop-off Date/Time _____   Storage Location _____

FedEx: 1st  Grd  (Exp)  UPS  FAS  Stetson  Client Drop Off  TestAmerica Courier  Other _____

TestAmerica Cooler # _____   Foam Box   (Client Cooler)   Box   Other _____
    Packing material used: (Bubble Wrap)   Foam   Plastic Bag   None   Other _____
    COOLANT:  (Wet Ice)  Blue Ice  Dry Ice  Water  None

1. Cooler temperature upon receipt
   IR GUN# A    (CF +1.0 °C)   Observed Cooler Temp. __1-8__ °C   Corrected Cooler Temp. __2-8__ °C
   ~~IR GUN# 4    (CF +0.5 °C)   Observed Cooler Temp. _____ °C   Corrected Cooler Temp. _____ °C~~   ☐ See Multiple
   ~~IR GUN# 5    (CF +0.4 °C)   Observed Cooler Temp. _____ °C   Corrected Cooler Temp. _____ °C~~   Cooler Form
   IR GUN# 8    (CF -1.5 °C)   Observed Cooler Temp. _____ °C   Corrected Cooler Temp. _____ °C

2. Were custody seals on the outside of the cooler(s)?        If Yes Quantity __1__   (Yes)  No
   -Were custody seals on the outside of the cooler(s) signed & dated?        (Yes)  No  NA
   -Were custody seals on the bottle(s) or bottle kits (LLHg/MeHg)?        Yes  (No)

3. Shippers' packing slip attached to the cooler(s)?        (Yes)  No
4. Did custody papers accompany the sample(s)?        (Yes)  No
5. Were the custody papers relinquished & signed in the appropriate place?        (Yes)  No
6. Was/were the person(s) who collected the samples clearly identified on the COC?        Yes  (No)
7. Did all bottles arrive in good condition (Unbroken)?        (Yes)  No
8. Could all bottle labels be reconciled with the COC?        (Yes)  No
9. Were correct bottle(s) used for the test(s) indicated?        (Yes)  No
10. Sufficient quantity received to perform indicated analyses?        (Yes)  No
11. Were sample(s) at the correct pH upon receipt?        Yes  No  (NA)   pH Strip Lot# __HC432654__
12. Were VOAs on the COC?        Yes  (No)
13. Were air bubbles >6 mm in any VOA vials?        Yes  No  (NA)
14. Was a trip blank present in the cooler(s)?  Trip Blank Lot # _____        Yes  (No)

Contacted PM _____   Date _____   by _____   via Verbal  Voice Mail  Other
Concerning _____

## 14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES
Samples processed by: _____

(blank lines)

## 15. SAMPLE CONDITION
Sample(s) _____ were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

## 16. SAMPLE PRESERVATION
Sample(s) _____ were further preserved in the laboratory.
Time preserved: _____   Preservative(s) added/Lot number(s): _____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 6/26/2015
**Invoice No:** 24169436
**Invoice Amount:** $222.00
**Barcode:** AP904641

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $222.00 | | Y |
| | | Item Total: | $222.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $222.00 | | |

**Approver:** Manzo, Jason
**Approval Date:** 7/2/2015



**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24169436 | Invoice Date | June 26, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: | Ship to: |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| **J51970-1** | **Freedom Ind Permit 145** | **06/13/2015** | | | |
| | 200.8 - Total Recoverable Metals (Ba, Cr, Ni, Pb) | | 1.00 | 32.00 | 32.00 |
| | 245.1 - Mercury (CVAA) | | 1.00 | 25.00 | 25.00 |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $222.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$222.00** |
| 06/13/2015 | 06/26/2015 | (330) 966-9387 | | |

For proper credit, please include invoice number on all remittance.

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-51970 Chain of Custody

**TestAmerica Canton**
4101 Shuffel Street, N. W.

North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

# Chain of Custody Record

1, 0 | C 2, 0

**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

**TestAmerica Laboratories, Inc.**

Regulatory Program: ☐ DW ☐ NPDES ☐ RCRA ☑ Other: PRETREATMENT PERMIT

| | |
|---|---|
| **Client Contact** | **Project Manager:** |
| SANITARY BOARD OF THE CITY OF CHARLESTON WV | Tel/Fax: |
| Address  208 26TH STREET W | |
| City/State/Zip CHARLESTON WV 25387 | |
| Phone 304-552-2414 | |
| Fax  304-348-6878 | |
| Project Name: FREEDOM IND PERMIT 145 | |
| Site:  CSB TREATMENT PLANT | |
| P O # | |

Site Contact: DAVID TAYLOR  Date: 6/12/15
Lab Contact:  Carrier: FEDEX

COC No:
1 of 1 COCs
For Lab Use Only:
Walk-in Client:
Lab Sampling:

Job / SDG No.:

Sampler:

Analysis Turnaround Time

☐ CALENDAR DAYS ☑ WORKING DAYS

TAT if different from Below  10  days
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Matrix | Sample Type (C=Comp, G=Grab) | # of Cont. | Filtered Sample ( Y / N ) | Perform MS / MSD ( Y / N ) | MCHM | BOD | TSS, CHLORIDES | CR, NI, PB, HG, BARIUM | | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150612MCHM | 6/12/15 | 7:54-13:49 | W | C | 2 | N | | 2 | | | | | |
| 145-150612BOD | 6/12/15 | 7:54-13:49 | W | C | 1 | N | | | 1 | | | | |
| 145-150612TSS | 6/12/15 | 7:54-13:49 | W | C | 1 | N | | | | 1 | | | |
| 145-150612M | 6/12/15 | 7:54-13:49 | W | C | 1 | N | | | | | 1 | | |

Columbus
240507

| | 1 | 1 | 1 | 4 | | |

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client  ☑ Disposal by Lab  ☐ Archive for _____ Months

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other

Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☑ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown

Special Instructions/QC Requirements & Comments:
****LAB PROJECT #24012787****
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

Custody Seals Intact:  ☑ Yes  ☐ No

Custody Seal No.:

| Relinquished by: | Company: Charleston Sanitary Board | Date/Time: 6/12/15 | Received by: | Company: | Cooler Temp. (°C) Obs'd: | Cord'd: | Therm ID No.: |
|---|---|---|---|---|---|---|---|
| Relinquished by: | Company: | Date/Time: | Received by: | Company: TA-Canton | | | Date/Time: 6/13/15  845 |
| Relinquished by: | Company: | Date/Time: | Received in Laboratory by: | Company: | | | Date/Time: |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

TestAmerica Sample Receipt Documentation ratified
Canton Facility

Client __CSB__     Site Name _____     Cooler unpacked by: _____

Cooler Received on __6/13/15__     Opened on __6/13/15__

FedEx 1st Grd ~~Exp~~ UPS FAS Stetson Client Drop-Off TestAmerica Courier Other ____

Receipt After-hours: Drop-off Date/Time _____     Storage Location ____

TestAmerica Cooler # _____ Foam Box (Client Cooler) Box Other ____

Packing material used: (Bubble Wrap) Foam Plastic Bag None Other ____

COOLANT: (Wet Ice) Blue-Ice Dry Ice Water None

1. Cooler temperature upon receipt

IR GUN# A (CF +1.0 °C) Observed Cooler Temp. __1.0__ °C Corrected Cooler Temp. __2.0__ °C

~~IR GUN# 4 (CF +0.5 °C) Observed Cooler Temp. ___ °C Corrected Cooler Temp. ___ °C~~ ☐ See Multiple

~~IR GUN# 5 (CF +0.4 °C) Observed Cooler Temp. ___ °C Corrected Cooler Temp. ___ °C~~ Cooler Form

~~IR GUN# 8 (CF -1.5 °C) Observed Cooler Temp. ___ °C Corrected Cooler Temp. ___ °C~~

2. Were custody seals on the outside of the cooler(s)? If Yes Quantity __1__ (Yes) No
   - Were custody seals on the outside of the cooler(s) signed & dated? (Yes) No NA
   - Were custody seals on the bottle(s) or bottle kits (LLHg/MeHg)? Yes (No)
3. Shippers' packing slip attached to the cooler(s)? (Yes) No
4. Did custody papers accompany the sample(s)? (Yes) No
5. Were the custody papers relinquished & signed in the appropriate place? (Yes) No
6. Was/were the person(s) who collected the samples clearly identified on the COC? Yes (No)
7. Did all bottles arrive in good condition (Unbroken)? (Yes) No
8. Could all bottle labels be reconciled with the COC? (Yes) No
9. Were correct bottle(s) used for the test(s) indicated? (Yes) No
10. Sufficient quantity received to perform indicated analyses? (Yes) No
11. Were sample(s) at the correct pH upon receipt? (Yes) No NA pH Strip Lot# __HC432654__
12. Were VOAs on the COC? Yes (No)
13. Were air bubbles >6 mm in any VOA vials? Yes No (NA)
14. Was a trip blank present in the cooler(s)? Trip Blank Lot # _____ Yes (No)

Contacted PM _____ Date _____ by _____ via Verbal Voice Mail Other ____
Concerning _____

14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES     Samples processed by: ____

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

15. SAMPLE CONDITION

Sample(s) _____ were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

16. SAMPLE PRESERVATION

Sample(s) _____ were further preserved in the laboratory.
Time preserved: _____ Preservative(s) added/Lot number(s): _____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 6/24/2015
**Invoice No:** 24169433
**Invoice Amount:** $165.00
**Barcode:** AP904623

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Manzo, Jason
**Approval Date:** 7/2/2015



**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24169433 | Invoice Date | June 26, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: | Ship to: |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| J52195-1 | **Freedom Ind Permit 145** | 06/19/2015 | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| Latest Sample Receipt Date | Latest Report Date | Phone Number | Total | $165.00 |
| 06/19/2015 | 06/26/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



**THE LEADER IN ENVIRONMENTAL TESTING**

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-52195 Chain of Custody

4101 Shuffel Street, N.W.   North Canton, OH 44720   **tel** 330.497.9396   **fax** 330.497.0772   **www.testamericainc.com**

# TestAmerica Canton
4101 Shuffel Street, N.W.

North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING
TestAmerica Laboratories, Inc.

## Chain of Custody Record

20;C3.0

| Regulatory Program: | ☐ DW | ☐ NPDES | ☐ RCRA | ☑ Other: | PRETREATMENT PERMIT |
|---|---|---|---|---|---|

COC No: _____
1 of 1 COCs

**Client Contact**
SANITARY BOARD OF THE CITY OF CHARLESTON WV
Address **208 26TH STREET W**
City/State/Zip **CHARLESTON WV 25387**
Phone **304-552-2414**
Fax **304-348-6878**
Project Name: **FREEDOM IND PERMIT 145**
Site: **CSB TREATMENT PLANT**
P.O #

Project Manager:
Tel/Fax:

Site Contact: **DAVID TAYLOR**   Date: 6/18/15
Lab Contact:   Carrier: FEDEX

For Lab Use Only:
Walk-in Client:
Lab Sampling:

Job / SDG No.:

Sampler:

Analysis Turnaround Time
☐ CALENDAR DAYS   ☑ WORKING DAYS
TAT if different from Below **10 days**
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

Date: 6/18/15
Pretreatment Permit

| Sample Identification | Sample Date | Sample Time | Matrix | Sample Type (C=Comp, G=Grab) | # of Cont. | Filtered Sample (Y/N) | Perform MS/MSD (Y/N) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150618MCHM | 6/18/15 | 8:13-14:14 | W | C | 2 | N | | 2 | | | |
| 145-150618BOD | 6/18/15 | 8:13-14:14 | W | C | 1 | N | | | 1 | | |
| 145-150618TSS | 6/18/15 | 8:13-14:14 | W | C | 1 | N | | | | 1 | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other

Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste? Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☑ Non-Hazard   ☐ Flammable   ☐ Skin Irritant   ☐ Poison B   ☐ Unknown

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client   ☑ Disposal by Lab   ☐ Archive for _____ Months

|  |  |  |  |  | 1 | 1 | 1 | 4 | | | |

Special Instructions/QC Requirements & Comments:
****LAB PROJECT #2401278?****
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

| Custody Seals Intact: ☑ Yes ☐ No | Custody Seal No.: | | Cooler Temp. (°C): Obs'd: | Corr'd: | Therm ID No.: |
|---|---|---|---|---|---|
| Relinquished by: | Company: Charleston Sanitary Board | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received in Laboratory by: | Company: | Date/Time: 6/19/15 9:??? |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

TestAmerica Canton Sample Receipt Form/Narrative
Canton Facility

| | |
|---|---|
| Client Sanitary B of Chas | Site Name | Cooler unpacked by: |

Cooler Received on 6/19/15     Opened on 6/19/15     _Heather Myers_

FedEx: 1st Grd (Exp) UPS FAS Stetson Client Drop Off TestAmerica Courier Other _____

Receipt After-hours: Drop-off Date/Time _____     Storage Location _____

TestAmerica Cooler # _____ Foam Box (Client Cooler) Box Other _____

Packing material used: (Bubble Wrap) Foam Plastic Bag None Other _____

COOLANT: (Wet Ice) Blue Ice Dry Ice Water None

1. Cooler temperature upon receipt

   IR GUN# A   (CF +1.0 °C)  Observed Cooler Temp. 2.0 °C Corrected Cooler Temp. 3.0 °C   ☐ See Multiple

   ~~IR GUN# 4   (CF +0.5 °C)  Observed Cooler Temp. _____ °C Corrected Cooler Temp. _____ °C~~   Cooler Form

   ~~IR GUN# 5   (CF +0.4 °C)  Observed Cooler Temp. _____ °C Corrected Cooler Temp. _____ °C~~

   IR GUN# 8   (CF -1.5 °C)  Observed Cooler Temp. _____ °C Corrected Cooler Temp. _____ °C

2. Were custody seals on the outside of the cooler(s)?     If Yes Quantity _____ 1   (Yes) No

   -Were custody seals on the outside of the cooler(s) signed & dated?     (Yes) No  NA

   -Were custody seals on the bottle(s) or bottle kits (LLHg/MeHg)?     Yes  (No)

3. Shippers' packing slip attached to the cooler(s)?     (Yes) No

4. Did custody papers accompany the sample(s)?     (Yes) No

5. Were the custody papers relinquished & signed in the appropriate place?     (Yes) No

6. Was/were the person(s) who collected the samples clearly identified on the COC?     Yes  (No)

7. Did all bottles arrive in good condition (Unbroken)?     (Yes) No

8. Could all bottle labels be reconciled with the COC?     (Yes) No

9. Were correct bottle(s) used for the test(s) indicated?     (Yes) No

10. Sufficient quantity received to perform indicated analyses?     (Yes) No

11. Were sample(s) at the correct pH upon receipt?     Yes  No  (NA) pH Strip Lot# HC432654

12. Were VOAs on the COC?     Yes  (No)

13. Were air bubbles >6 mm in any VOA vials?     Yes  No  (NA)

14. Was a trip blank present in the cooler(s)?  Trip Blank Lot # _____     Yes  (No)

Contacted PM _____ Date _____ by _____ via Verbal  Voice Mail  Other

Concerning _____

---

**14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES** | Samples processed by: _____

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

---

**15. SAMPLE CONDITION**

Sample(s) _____ were received after the recommended holding time had expired.

Sample(s) _____ were received in a broken container.

Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

---

**16. SAMPLE PRESERVATION**

Sample(s) _____ were further preserved in the laboratory.

Time preserved: _____ Preservative(s) added/Lot number(s): _____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 7/8/2015
**Invoice No:** 24169833
**Invoice Amount:** $165.00
**Barcode:** AP909007

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Manzo, Jason
**Approval Date:** 7/9/2015



| Invoice/Credit No. | 24169833 | Invoice Date | July 08, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: | Ship to: |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| J52364-1 | Freedom Ind Permit 145            06/24/2015 | | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| Latest Sample Receipt Date | Latest Report Date | Phone Number | Total | $165.00 |
| 06/24/2015 | 07/08/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.

# TestAmerica

THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-52364 Chain of Custody

# TestAmerica
## Chain of Custody Record

**TestAmerica Canton**
4101 Shuffel Street, N. W.
North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

**TestAmerica Laboratories, Inc.**
THE LEADER IN ENVIRONMENTAL TESTING

Regulatory Program: ☐ DW ☐ NPDES ☐ RCRA ☑ Other: **PRETREATMENT PERMIT**

COC No:
1 of 1 COCs

**Client Contact**
SANITARY BOARD OF THE CITY OF CHARLESTON WV
Address 208 26TH STREET W
City/State/Zip CHARLESTON WV 25387
Phone 304-552-2414
Fax 304-348-6878
Project Name: FREEDOM IND PERMIT 145
Site: CSB TREATMENT PLANT
P O #

Project Manager:
Tel/Fax:

Site Contact: **DAVID TAYLOR** Date: 6/23/15
Lab Contact: Carrier: FEDEX

For Lab Use Only:
Walk-in Client:
Lab Sampling:
Job / SDG No.:
Sampler:

**Analysis Turnaround Time**
☐ CALENDAR DAYS ☑ WORKING DAYS
TAT if different from Below **10 days**
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Matrix | Sample Type (C=Comp, G=Grab) | # of Cont. | Filtered Sample (Y/N) | Perform MS/MSD (Y/N) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150623MCHM | 6/23/15 | 7:49-14:08 | W | C | 2 | N | | 2 | | | |
| 145-150623BOD | 6/23/15 | 7:49-14:08 | W | C | 1 | N | | | 1 | | |
| 145-150623TSS | 6/23/15 | 7:49-14:08 | W | C | 1 | N | | | | 1 | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other
Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☑ Non-Hazard ☐ Flammable ☐ Skin Irritant ☐ Poison B ☐ Unknown

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client ☑ Disposal by Lab ☐ Archive for ____ Months

Special Instructions/QC Requirements & Comments:
****LAB PROJECT #240127B7****
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

Custody Seals Intact: ☑ Yes ☐ No  Custody Seal No.:
Company: Charleston Sanitary Board

| | Relinquished by: | Date/Time: | Received by: | Date/Time: | Cooler Temp. (°C), Obs'd: | Cord'd: |
|---|---|---|---|---|---|---|

Total # 1 1 1 4

Cooler Temp. (°C), Obs'd:

Relinquished by: ... Date/Time: Company: Received by: Date/Time: Company:
Relinquished by: Company: Received by: Company:
Relinquished by: Company: Received in Laboratory by: Company:

Therm ID No.:
Date/Time:
Date/Time:
Date/Time:

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

TestAmerica Canton Sample Receipt Checklist Form

Canton Facility

Client: San Itary Board of u Charleston    Site Name _____    Cooler unpacked by _____

Cooler Received on 6/24/15    Opened on 6/24/15

FedEx: 1st  Grd  (Exp)  UPS  FAS  Stetson  Client Drop-Off  TestAmerica Courier  Other ____

Receipt After-hours: Drop-off Date/Time ____    Storage Location ____

TestAmerica Cooler # ____    Foam Box    (Client Cooler)    Box    Other _____

Packing material used:  (Bubble Wrap)  Foam  Plastic Bag  None  Other _____

COOLANT:  (Wet Ice)  Blue Ice  Dry Ice  Water  None

1. Cooler temperature upon receipt
   IR GUN# A   (CF +1.0 °C)  Observed Cooler Temp. 1.8 °C  Corrected Cooler Temp. 2.8 °C
   IR GUN# 4   (CF +0.5 °C)  Observed Cooler Temp. ____ °C  Corrected Cooler Temp. ____ °C        ☐ See Multiple
   IR GUN# 5   (CF +0.4 °C)  Observed Cooler Temp. ____ °C  Corrected Cooler Temp. ____ °C           Cooler Form
   IR GUN# 8   (CF -1.5 °C)  Observed Cooler Temp. ____ °C  Corrected Cooler Temp. ____ °C

2. Were custody seals on the outside of the cooler(s)?    If Yes Quantity ____    (Yes) No
   -Were custody seals on the outside of the cooler(s) signed & dated?    (Yes) No  NA
   -Were custody seals on the bottle(s) or bottle kits (LLHg/MeHg)?    Yes  (No)

3. Shippers' packing slip attached to the cooler(s)?    (Yes) No

4. Did custody papers accompany the sample(s)?    (Yes) No

5. Were the custody papers relinquished & signed in the appropriate place?    (Yes) No

6. Was/were the person(s) who collected the samples clearly identified on the COC?    Yes  (No)

7. Did all bottles arrive in good condition (Unbroken)?    (Yes) No

8. Could all bottle labels be reconciled with the COC?    (Yes) No

9. Were correct bottle(s) used for the test(s) indicated?    (Yes) No

10. Sufficient quantity received to perform indicated analyses?    (Yes) No

11. Were sample(s) at the correct pH upon receipt?    Yes  No  (NA)  pH Strip Lot# HC432654

12. Were VOAs on the COC?    Yes  (No)

13. Were air bubbles >6 mm in any VOA vials?    Yes  No  (NA)

14. Was a trip blank present in the cooler(s)?  Trip Blank Lot # ____    Yes  (No)

Contacted PM ____    Date ____    by ____    via Verbal  Voice Mail  Other ____
Concerning ____

---

**14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES**

Samples processed by: ____

---

**15. SAMPLE CONDITION**

Sample(s) ____ were received after the recommended holding time had expired.

Sample(s) ____ were received in a broken container.

Sample(s) ____ were received with bubble >6 mm in diameter. (Notify PM)

---

**16. SAMPLE PRESERVATION**

Sample(s) ____ were further preserved in the laboratory.

Time preserved: ____    Preservative(s) added/Lot number(s): ____

---

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 7/1/2015
**Invoice No:** 240-52652
**Invoice Amount:** $165.00
**Barcode:** AP909049

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Manzo, Jason
**Approval Date:** 7/9/2015



THE LEADER IN ENVIRONMENTAL TESTING

*Invoice*

TestAmerica Laboratories, Inc
4101 Shuffel Street NW
North Canton, OH  44720

Tel:        *330-966-9387*
Fax:

| Invoice Number | | Date | |
|---|---|---|---|
| 240-52652 | | 7/1/2015 | |
| Job Number | | Customer Number | |
| J52652-1 | | 1425266 | |
| Terms | **Net 120 days** | | |

**REMIT TO:**   TestAmerica Laboratories, Inc
PO Box 204290
Dallas, TX  75320-4290

Bill To:   Arcadis U.S. Inc.
Attn:  Accounts Payable
630 Plaza Drive, Suite 600
Highlands Ranch, CO  80129

| Line No. | Qty. | Matrix Code | Description | Unit Price | | Extended Price | |
|---|---|---|---|---|---|---|---|
| | 1 | | SM 2540D - Solids, Total Suspended (TSS) | $ | 15.00 | $ | 15.00 |
| | 1 | | 5210B-2001 - BOD, 5-Day | $ | 30.00 | $ | 30.00 |
| | 1 | | 8270D - MCHM | $ | 120.00 | $ | 120.00 |

| P.O. Number | Receipt Date | | Sub Total | $ | 165.00 |
|---|---|---|---|---|---|
| OH003003.00001 | 6/30/2015 | | Tax | | |
| Job Description | Work Ordered by | | **Total** | **$** | **165.00** |
| Freedom Ind Permit 145 | Mr Jason Manzo | | | | |

Federal Tax I.D. # 23-2919996

xls.forms.Invoice



THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-52652 Chain of Custody

# Chain of Custody Record

**TestAmerica Canton**
4101 Shuffel Street, N.W.

North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

**TestAmerica Laboratories, Inc.**
THE LEADER IN ENVIRONMENTAL TESTING

**Regulatory Program:** ☐ DW ☐ NPDES ☐ RCRA ☑ Other: PRETREATMENT PERMIT

| COC No: | | | | |
|---|---|---|---|---|
| 1 | of | 1 | COCs |

**For Lab Use Only:**
Walk-in Client:
Lab Sampling:
Job / SDG No.:
Sampler:

**Client Contact**

SANITARY BOARD OF THE CITY OF CHARLESTON WV
Address 208 26TH STREET W
City/State/Zip CHARLESTON WV 25387
Phone 304-552-2414
Fax 304-348-6878
Project Name: FREEDOM IND PERMIT 145
Site: CSB TREATMENT PLANT
P.O #

Project Manager:
Tel/Fax:

Site Contact: DAVID TAYLOR   Date: 6/29/15
Lab Contact:   Carrier: FEDEX

**Analysis Turnaround Time**
☐ CALENDAR DAYS ☑ WORKING DAYS
TAT if different from Below 10 days
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

**Sample Type** (C=Comp, G=Grab)

| Sample Identification | Sample Date | Sample Time | Matrix | # of Cont. | Filtered Sample ( Y / N ) | Perform MS / MSD ( Y / N ) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|
| 145-150629MCHM | 6/29/15 | 7:59-13:54 | W | 2 | N | | 2 | | | |
| 145-150629BOD | 6/29/15 | 7:59-13:54 | W | 1 | N | | | 1 | | |
| 145-150629TSS | 6/29/15 | 7:59-13:54 | W | 1 | N | | | | 1 | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | 1 1 1 | 1 4 | | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other

**Possible Hazard Identification:**
Are any samples from a listed EPA Hazardous Waste? Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☐ Non-Hazard ☐ Flammable ☐ Skin Irritant ☐ Poison B ☐ Unknown

**Sample Disposal** ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client ☑ Disposal by Lab ☐ Archive for _____ Months

**Special Instructions/QC Requirements & Comments:**
****LAB PROJECT #240127787****
**INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC**

Custody Seals Intact: ☑ Yes ☑ No

| Custody Seal No.: | Cooler Temp. (°O): Obs'd: | Therm ID No.: |
|---|---|---|

| Relinquished by: | Company: Charleston Sanitary Board | Date/Time: 6/29/15 14:05 | Received by: | Company: | Date/Time: |
|---|---|---|---|---|---|
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received in Laboratory by: | Company: | Date/Time: |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

Client Sanitary Board of Charleston Site Name _____  Cooler unpacked by: _____

Cooler Received on 6/30/15   Opened on 6/30/15

FedEx: 1st  Grd  Exp  UPS  FAS  Stetson  Client Drop Off  TestAmerica Courier  Other

Receipt After-hours: Drop-off Date/Time _____  Storage Location _____

TestAmerica Cooler # _____ Foam Box  Client Cooler  Box  Other _____
  Packing material used: Bubble Wrap  Foam  Plastic Bag  None  Other _____
  COOLANT: Wet Ice  Blue Ice  Dry Ice  Water  None

1. Cooler temperature upon receipt
   IR GUN# A  (CF +1.0 °C)  Observed Cooler Temp. 2.4 °C  Corrected Cooler Temp. 3-4 °C
   IR GUN# 4  (CF +0.5 °C)  Observed Cooler Temp. ___ °C  Corrected Cooler Temp. ___ °C   ☐ See Multiple
   IR GUN# 5  (CF +0.4 °C)  Observed Cooler Temp. ___ °C  Corrected Cooler Temp. ___ °C      Cooler Form
   IR GUN# 8  (CF -1.5 °C)  Observed Cooler Temp. ___ °C  Corrected Cooler Temp. ___ °C

2. Were custody seals on the outside of the cooler(s)?   If Yes Quantity 1   Yes No
   -Were custody seals on the outside of the cooler(s) signed & dated?  Yes No  NA
   -Were custody seals on the bottle(s) or bottle kits (LLHg/MeHg)?  Yes No
3. Shippers' packing slip attached to the cooler(s)?  Yes No
4. Did custody papers accompany the sample(s)?  Yes No
5. Were the custody papers relinquished & signed in the appropriate place?  Yes No
6. Was/were the person(s) who collected the samples clearly identified on the COC?  Yes No
7. Did all bottles arrive in good condition (Unbroken)?  Yes No
8. Could all bottle labels be reconciled with the COC?  Yes No
9. Were correct bottle(s) used for the test(s) indicated?  Yes No
10. Sufficient quantity received to perform indicated analyses?  Yes No
11. Were sample(s) at the correct pH upon receipt?  Yes No NA  pH Strip Lot# HC432654
12. Were VOAs on the COC?  Yes No
13. Were air bubbles >6 mm in any VOA vials?  Yes No NA
14. Was a trip blank present in the cooler(s)?  Trip Blank Lot# _____  Yes No

Contacted PM _____ Date _____ by _____ via Verbal Voice Mail Other
Concerning _____

14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES          Samples processed by:

15. SAMPLE CONDITION
Sample(s) _____ were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

16. SAMPLE PRESERVATION
Sample(s) _____ were further preserved in the laboratory.
Time preserved: _____ Preservative(s) added/Lot number(s): _____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 6/9/2015
**Invoice No:** 24168678
**Invoice Amount:** $165.00
**Barcode:** AP897222

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Artrip, Jason
**Approval Date:** 6/17/2015


THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24168678 | Invoice Date | June 09, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: | Ship to: |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO 80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH 43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| J51356-1 | Freedom Ind Permit 145       05/30/2015 | | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| Latest Sample Receipt Date | Latest Report Date | Phone Number | Total | $165.00 |
| 05/30/2015 | 06/09/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH 44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-51356 Chain of Custody

**TestAmerica Canton**
4101 Shuffel Street, N. W.

3,6/C4.6

**Chain of Custody Record**

**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

**TestAmerica Laboratories, Inc.**

North. Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

**Regulatory Program:** ☐ DW ☐ RCRA ☑ Other: PRETREATMENT PERMIT

| COC No: |
|---|
| 1 of 1 COC# |

**Client Contact**
SANITARY BOARD OF THE CITY OF CHARLESTON WV
Address 208 26TH STREET W
City/State/Zip CHARLESTON WV 25387
Phone 304-562-2414
Fax 304-348-6878
Project Name: FREEDOM IND PERMIT 145
Site: CSB TREATMENT PLANT
P.O #

Project Manager:
Tel/Fax:

Site Contact: **DAVID TAYLOR** Date: 5/29/15
Lab Contact: Carrier: FEDEX

For Lab Use Only:
Walk-in Client:
Lab Sampling:
Job / SDG No.:
Sampler:

**Analysis Turnaround Time**
☐ CALENDAR DAYS ☑ WORKING DAYS
TAT if different from Below 10 days
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Sample Type (C=Comp, G=Grab) | Matrix | # of Cont. | Filtered Sample (Y/N) | Perform MS/MSD (Y/N) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150529MCHM | 5/29/15 | 8:07-14:19 | C | W | 2 | N | N | 2 | | | |
| 145-150529BOD | 5/29/15 | 8:07-14:19 | C | W | 1 | N | N | | 1 | | |
| 145-150529TSS | 5/29/15 | 8:07-14:19 | C | W | 1 | N | N | | | 1 | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other

Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste? Please List any EPA Waste Codes for the sample in the
Comments Section if the lab is to dispose of the sample.
☑ Non-Hazard ☐ Flammable ☐ Skin Irritant ☐ Poison B ☐ Unknown

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client ☑ Disposal by Lab ☐ Archive for ___ Months

Special Instructions/QC Requirements & Comments:
***LAB PROJECT #25012887***
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

Custody Seals Intact: ☑ Yes ☐ No

| | | | | |
|---|---|---|---|---|
| Custody Seal No.: | | Cooler Temp. (°C), Obs'd: | Corr'd: | Therm ID No.: |
| Relinquished by: | Company: Charleston Sanitary Board | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Received/in lab/rec'd by: | Company: | Date/Time: |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2015

**TestAmerica Canton Sample Receipt Form/Narrative**
**Canton Facility**

Cooler/unpacked by: _____

Client ___Sanitary Board___ Site Name _____

Cooler Received on ___5/20/15___ Opened on ___5/30/15___

FedEx: 1st  Grd  Exp  UPS  FAS  Stetson  Client Drop Off  TestAmerica Courier  Other _____

**Receipt After-hours:** Drop-off Date/Time _____  Storage Location _____

TestAmerica Cooler # _____  Foam Box  Client Cooler  Box  Other _____

   Packing material used: Bubble Wrap  Foam  Plastic Bag  None  Other _____

   COOLANT: Wet Ice  Blue Ice  Dry Ice  Water  None

1. Cooler temperature upon receipt
   IR GUN# A   (CF +1.0 °C)   Observed Cooler Temp. 3.6 °C Corrected Cooler Temp. 4.6 °C
   IR GUN# 4   (CF +0.5 °C)   Observed Cooler Temp. _____ °C Corrected Cooler Temp. _____ °C     ☐ See Multiple
   IR GUN# 5   (CF +0.4 °C)   Observed Cooler Temp. _____ °C Corrected Cooler Temp. _____ °C        Cooler Form
   IR GUN# 8   (CF -1.5 °C)   Observed Cooler Temp. _____ °C Corrected Cooler Temp. _____ °C

2. Were custody seals on the outside of the cooler(s)?   If Yes Quantity ____ ( Yes  No
   -Were custody seals on the outside of the cooler(s) signed & dated?   Yes  No  NA
   -Were custody seals on the bottle(s) or bottle kits (LLHg/MeHg)?   Yes  No
3. Shippers' packing slip attached to the cooler(s)?   Yes  No
4. Did custody papers accompany the sample(s)?   Yes  No
5. Were the custody papers relinquished & signed in the appropriate place?   Yes  No
6. Was/were the person(s) who collected the samples clearly identified on the COC?   Yes  No
7. Did all bottles arrive in good condition (Unbroken)?   Yes  No
8. Could all bottle labels be reconciled with the COC?   Yes  No
9. Were correct bottle(s) used for the test(s) indicated?   Yes  No
10. Sufficient quantity received to perform indicated analyses?   Yes  No
11. Were sample(s) at the correct pH upon receipt?   Yes  No  NA   pH Strip Lot# **HC432654**
12. Were VOAs on the COC?   Yes  No
13. Were air bubbles >6 mm in any VOA vials?   Yes  No  NA
14. Was a trip blank present in the cooler(s)? Trip Blank Lot # _____   Yes  No

Contacted PM _____ Date _____ by _____ via Verbal  Voice Mail  Other

Concerning _____

---

**14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES**

Samples processed by: _____

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

**15. SAMPLE CONDITION**

Sample(s) _____ were received after the recommended holding time had expired.

Sample(s) _____ were received in a broken container.

Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

**16. SAMPLE PRESERVATION**

Sample(s) _____ were further preserved in the laboratory.

Time preserved: _____ Preservative(s) added/Lot number(s): _____ .

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 5/19/2015
**Invoice No:** 24167886
**Invoice Amount:** $165.00
**Barcode:** AP889589

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Manzo, Jason
**Approval Date:** 6/1/2015



**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24167886 | Invoice Date | May 19, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

| Bill to: | Ship to: |
|---|---|
| ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129 | ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235 |

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |
| **Job Description** | **Site Name** | **SDG Number** | **Invoice Contact** |
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| **J50493-1** | **Freedom Ind Permit 145**          05/09/2015 | | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$165.00** |
| 05/09/2015 | 05/19/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.



# TestAmerica

**THE LEADER IN ENVIRONMENTAL TESTING**

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
# AND
# RECEIVING DOCUMENTS



240-50493 Chain of Custody

4101 Shuffel Street, N.W.   North Canton, OH 44720   **tel** 330.497.9396   **fax** 330.497.0772   **www.testamericainc.com**

3.8/C4.3

# TestAmerica Canton
4101 Shuffel Street, N. W.

North Canton, OH 44720
phone 330.497.9396 fax 330.497.0772

## Chain of Custody Record

### TestAmerica Laboratories, Inc.
THE LEADER IN ENVIRONMENTAL TESTING

**Client Contact**

SANITARY BOARD OF THE CITY OF CHARLESTON WV

Address **208 26TH STREET W**

City/State/Zip **CHARLESTON WV 25387**

Phone **304-552-2414**

Fax **304-348-6878**

Project Name: **FREEDOM IND PERMIT 145**

Site: **CSB TREATMENT PLANT**

P O #

**Regulatory Program:** ☐ DW ☐ NPDES ☐ RCRA ☑ Other: **PRETREATMENT PERMIT**

Project Manager:

Tel/Fax:

Analysis Turnaround Time

☐ CALENDAR DAYS ☑ WORKING DAYS **10 days**

TAT if different from Below

☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

Site Contact: **DAVID TAYLOR** Date: 5/8/16

Lab Contact: Carrier: FEDEX

**COC No:**

**1** of **1** COCs

For Lab Use Only:

Walk-in Client:

Lab Sampling:

Job / SDG No.:

Sampler:

| Sample Identification | Sample Date | Sample Time | Sample Type (C=Comp, G=Grab) | Matrix | # of Cont. | Filtered Sample (Y/N) | Perform MS/MSD (Y/N) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150508MCHM | 5/8/15 | 7:56-13:56 | C | W | 2 | N | | 2 | | | |
| 145-150508BOD | 5/8/15 | 7:56-13:56 | C | W | 1 | N | | | 1 | | |
| 145-150508TSS | 5/8/15 | 7:56-13:56 | C | W | 1 | N | | | | 1 | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other_____

Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste? Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☐ Non-Hazard ☐ Flammable ☐ Skin Irritant ☐ Poison B ☐ Unknown

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client ☑ Disposal by Lab ☐ Archive for_____ Months

Special Instructions/QC Requirements & Comments:
****LAB PROJECT #26012887****
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

| | 1 | 1 | 1 | |

Custody Seals Intact: ☑ Yes ☐ No Custody Seal No.:

| Relinquished by: | Company: Charleston Sanitary Board | Date/Time: | Received by: | Company: | Cooler Temp. (°C) Obs'd: Corr'd: | Therm ID No.: |
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received in Laboratory by: | Company: | Date/Time: 5/9/15 1000 |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

**TestAmerica Canton Sample Receipt Form/Narrative**          Login # : 50403
**Canton Facility**

Client CSB          Site Name _____          Cooler unpacked by: _____

Cooler Received on 5/9/15          Opened on 5/9/15

FedEx: 1st  Grd (Exp)  UPS  FAS  Stetson  Client Drop Off  TestAmerica Courier  Other _____

Receipt After-hours: Drop-off Date/Time _____          Storage Location _____

TestAmerica Cooler # _____  Foam Box  (Client Cooler)  Box  Other _____
    Packing material used: (Bubble Wrap)  Foam  Plastic Bag  None  Other _____
    COOLANT: (Wet Ice)  Blue Ice  Dry Ice  Water  None

1. Cooler temperature upon receipt
   - ~~IR GUN# A    (CF +4.0 °C)    Observed Cooler Temp._____°C Corrected Cooler Temp._____°C~~
   - IR GUN# 4    (CF +0.5 °C)    Observed Cooler Temp. 3.8 °C  Corrected Cooler Temp. 4.3 °C    ☐ See Multiple
   - ~~IR GUN# 5    (CF +0.4 °C)    Observed Cooler Temp._____°C Corrected Cooler Temp._____°C~~    -- Cooler Form
   - IR GUN# 8    (CF -1.2 °C)    Observed Cooler Temp._____°C  Corrected Cooler Temp._____°C

2. Were custody seals on the outside of the cooler(s)?          If Yes Quantity_____ 1   (Yes)  No
   - -Were custody seals on the outside of the cooler(s) signed & dated?          (Yes)  No  NA
   - -Were custody seals on the bottle(s)?          Yes  (No)
3. Shippers' packing slip attached to the cooler(s)?          (Yes)  No
4. Did custody papers accompany the sample(s)?          (Yes)  No
5. Were the custody papers relinquished & signed in the appropriate place?          (Yes)  No
6. Was/were the sampler(s) clearly identified on the COC?          Yes  (No)
7. Did all bottles arrive in good condition (Unbroken)?          (Yes)  No
8. Could all bottle labels be reconciled with the COC?          (Yes)  No
9. Were correct bottle(s) used for the test(s) indicated?          (Yes)  No
10. Sufficient quantity received to perform indicated analyses?          (Yes)  No
11. Were sample(s) at the correct pH upon receipt?          Yes  No  (NA)  pH Strip Lot# HC432654
12. Were VOAs on the COC?          Yes  (No)
13. Were air bubbles >6 mm in any VOA vials?          Yes  No  (NA)
14. Was a trip blank present in the cooler(s)?  Trip Blank Lot #_____          Yes  (No)

Contacted PM _____  Date _____  by _____  via Verbal  Voice Mail  Other
Concerning _____

---

| **14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES** | Samples processed by: |
|---|---|
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |

**15. SAMPLE CONDITION**

Sample(s) _____ were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____ were received with bubble >6 mm in diameter. (Notify PM)

**16. SAMPLE PRESERVATION**

Sample(s) _____ were further preserved in the laboratory.
Time preserved: _____ Preservative(s) added/Lot number(s):_____

## Arcadis Invoice Approval Coversheet

**Vendor Number:** 0037487
**Vendor Name:** TESTAMERICA LABORATORIES, INC.
**Invoice Date:** 5/30/2015
**Invoice No:** 24168361
**Invoice Amount:** $165.00
**Barcode:** AP893367

| LineItem | Project | Task | Amount | Description | |
|----------|---------|------|--------|-------------|---|
| 1 | OH003003.0001 | 00003 | $165.00 | | Y |
| | | Item Total: | $165.00 | | |
| | Amount to Short Pay (+) | | 0.00 | | |
| | Less Sales and Use Tax Amount (-) | | $0.00 | | |
| | Total Adjusted for sales and use tax: | | $165.00 | | |

**Approver:** Manzo, Jason
**Approval Date:** 6/1/2015



THE LEADER IN ENVIRONMENTAL TESTING

| Invoice/Credit No. | 24168361 | Invoice Date | May 30, 2015 |
|---|---|---|---|
| Terms | See Below | Federal Tax ID | 23-2919996 |
| Remit to | TestAmerica Laboratories, Inc. PO BOX 204290, Dallas, TX 75320-4290 | | |

<table>
<tr><td colspan="2"><b>Bill to:</b></td><td colspan="2"><b>Ship to:</b></td></tr>
<tr><td colspan="2">ARCADIS U.S. Inc<br>Attn: Accounts Payable<br>Attn: Accounts Payable<br>630 Plaza Drive, Suite 600<br>Highlands Ranch, CO  80129</td><td colspan="2">ARCADIS U.S., Inc.<br>100 E. Campus View Blvd<br>Suite 200<br>Columbus, OH  43235</td></tr>
</table>

| P.O. Number | W.O. Number | Contract Number | Work Ordered by |
|---|---|---|---|
| OH003003.00001 | | | Mr. Jason Manzo |

| Job Description | Site Name | SDG Number | Invoice Contact |
|---|---|---|---|
| See below | | | Accounts Payable |

| Job No. | Job Description | Receipt Date | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| | Method/Test Description | | | | |
| J51135-1 | **Freedom Ind Permit 145** | 05/23/2015 | | | |
| | SM 2540D - Solids, Total Suspended (TSS) | | 1.00 | 15.00 | 15.00 |
| | 5210B-2001 - BOD, 5-Day | | 1.00 | 30.00 | 30.00 |
| | 8270D - MCHM | | 1.00 | 120.00 | 120.00 |

| Project Number | Client Number | Project Manager | Subtotal | $165.00 |
|---|---|---|---|---|
| 24012787 | 1425266 | Mark Loeb | | |
| **Latest Sample Receipt Date** | **Latest Report Date** | **Phone Number** | **Total** | **$165.00** |
| 05/23/2015 | 05/30/2015 | (330) 966-9387 | | |

**For proper credit, please include invoice number on all remittance.**

TestAmerica Canton - 4101 Shuffel Street NW, North Canton, OH  44720

This invoice falls under TestAmerica Laboratories Inc. Standard T&C's of Net 30 Days unless superseded by another valid contract vehicle in place at the time these services were rendered.

# TestAmerica

THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

# CHAIN OF CUSTODY
## AND
# RECEIVING DOCUMENTS



240-51135 Chain of Custody

2.2/C1.0

**TestAmerica Canton**
4101 Shuffel Street, N.W.

North Canton, OH 44720
phone 330.497.9396  fax 330.497.0772

# TestAmerica
THE LEADER IN ENVIRONMENTAL TESTING

**TestAmerica Laboratories, Inc.**

## Chain of Custody Record

Regulatory Program: ☐ DW  ☐ NPDES  ☐ RCRA  ☑ Other: PRETREATMENT PERMIT

COC No: 1 of 1    COCs

| | |
|---|---|
| Client Contact | Project Manager: |
| SANITARY BOARD OF THE CITY OF CHARLESTON WV | Tel/Fax: |
| Address  208 26TH STREET W | Site Contact: DAVID TAYLOR |
| City/State/Zip CHARLESTON WV 25387 | Date: 5/22/15 |
| Phone 304-552-2414 | Carrier: FEDEX |
| Fax  304-348-6878 | Lab Contact: |
| Project Name: FREEDOM IND PERMIT 145 | |
| Site: CSB TREATMENT PLANT | |
| P.O.# | |

For Lab Use Only:
Walk-in Client:
Lab Sampling:

Job / SDG No.:

Sampler:

Analysis Turnaround Time
☐ CALENDAR DAYS  ☑ WORKING DAYS
TAT if different from Below  10 days
☐ 2 weeks
☐ 1 week
☐ 2 days
☐ 1 day

| Sample Identification | Sample Date | Sample Time | Matrix | Sample Type (C=Comp, G=Grab) | # of Cont. | Filtered Sample (Y/N) | Perform MS / MSD (Y/N) | MCHM | BOD | TSS | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145-150522MCHM | 5/22/15 | 7:55-14:01 | W | C | 2 | N | | 2 | | | |
| 145-150522BOD | 5/22/15 | 7:55-14:01 | W | C | 1 | N | | | 1 | | |
| 145-150522TSS | 5/22/15 | 7:55-14:01 | W | C | 1 | N | | | | 1 | |

Preservation Used: 1= Ice, 2= HCl;  3= H2SO4;  4=HNO3;  5=NaOH; 6= Other

Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☐ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown

Special Instructions/QC Requirements & Comments:
***LAB PROJECT #250012887***
INVOICE FREEDOM INDUSTRIES FOR ANALYTICAL ASSOCIATED WITH THIS COC

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client  ☑ Disposal by Lab  ☐ Archive for _____ Months

| | | | |
|---|---|---|---|
| Custody Seals Intact: ☑ Yes ☐ No | Custody Seal No.: | Cooler Temp. (°C) Obs'd: | Therm ID No.: |
| Relinquished by: | Company: Charleston Sanitary Board | Date/Time: 14:15 | Received by: | Company: | Date/Time: 5/23/15 |
| Relinquished by: | Company: | Date/Time: | Received by: | Company: TA-Canton | Date/Time: 5/23/15  930 |
| Relinquished by: | Company: | Date/Time: | Received in Laboratory by: | Company: | Date/Time: |

Form No. CA-C-WI-002, Rev. 4.1, dated 02/20/2013

**TestAmerica Canton Sample Receipt Form/Narrative**          Login # : 5126
**Canton Facility**

Client _Sanitary Board of Charleston_ Site Name _____          Cooler unpacked by: _[signature]_

Cooler Received on __5/3/15__          Opened on __5/23/15__

FedEx: 1st  Grd  (Exp)  UPS  FAS  Stetson  Client Drop Off  TestAmerica Courier  Other _____

Receipt After-hours: Drop-off Date/Time _____  Storage Location _____

TestAmerica Cooler # _____  Foam Box  Client Cooler  Box ·  Other _____
        Packing material used:  Bubble Wrap  Foam  Plastic Bag  None  Other _____
        COOLANT:  Wet Ice  Blue Ice  Dry Ice  Water  None

1.  Cooler temperature upon receipt
    ~~IR GUN# A    (CF +4.0 °C)    Observed Cooler Temp. _____°C Corrected Cooler Temp. _____°C~~
    IR GUN# 4    (CF +0.5 °C)    Observed Cooler Temp. _____°C Corrected Cooler Temp. _____°C        ☐ See Multiple
    ~~IR GUN# 5    (CF +0.4 °C)    Observed Cooler Temp. _____°C Corrected Cooler Temp. _____°C~~        Cooler Form
    IR GUN# 8    (CF -1.2 °C)    Observed Cooler Temp. __2.2__°C Corrected Cooler Temp. __1.0__°C

2.  Were custody seals on the outside of the cooler(s)?    If Yes Quantity __1__    (Yes) No
    -Were custody seals on the outside of the cooler(s) signed & dated?    (Yes) No  NA
    -Were custody seals on the bottle(s)?    Yes (No)
3.  Shippers' packing slip attached to the cooler(s)?    (Yes) No
4.  Did custody papers accompany the sample(s)?    (Yes) No
5.  Were the custody papers relinquished & signed in the appropriate place?    (Yes) No
6.  Was/were the sampler(s) clearly identified on the COC?    (Yes) No
7.  Did all bottles arrive in good condition (Unbroken)?    (Yes) No
8.  Could all bottle labels be reconciled with the COC?    (Yes) No
9.  Were correct bottle(s) used for the test(s) indicated?    (Yes) No
10.  Sufficient quantity received to perform indicated analyses?    (Yes) No
11.  Were sample(s) at the correct pH upon receipt?    Yes  (NA)  pH Strip Lot# __HC432654__
12.  Were VOAs on the COC?    Yes (No)
13.  Were air bubbles >6 mm in any VOA vials?    Yes  No (NA)
14.  Was a trip blank present in the cooler(s)?  Trip Blank Lot # _____    Yes (No)

Contacted PM _____  Date _____  by _____  via Verbal  Voice Mail  Other _____
Concerning _____

---

**14. CHAIN OF CUSTODY & SAMPLE DISCREPANCIES**          Samples processed by: _____

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

**15. SAMPLE CONDITION**

Sample(s) _____were received after the recommended holding time had expired.
Sample(s) _____ were received in a broken container.
Sample(s) _____were received with bubble >6 mm in diameter. (Notify PM)

**16. SAMPLE PRESERVATION**

Sample(s) _____were further preserved in the laboratory.
Time preserved: _____  Preservative(s) added/Lot number(s): _____



# Detailed Expense Report

Friday, June 19, 2015
10:15:45 AM

ARCADIS INC.

| Employee | 11841 | BUCHANAN, IRA B |
|---|---|---|

Signed _____

Approved _____

**Submitted**

| Profit Center | EN:CS:BL:HY |
|---|---|

| Expense Report: | Week Ending 6.21 | | | Report Date: | 6/21/2015 |
|---|---|---|---|---|---|

| Date | Category | Description | Project | Task | Bill | Account | Supporting Document | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/9/2015 | PERSONAL CAR MILEAGE | Site Visit | OH003003.0 00003 001 | | [X] | 551.50 | | 143.75 |
| | | | FREEDOM/CHARLESTON WV | | | | | |
| Business Reason: DEP Meeting | | | Travel From/To: Bluefield VA to Charleston (DEP Office) then to Site, and back | | Travel: | 250.00 mi @ .575 | | |

ARCADIS INC.

| Employee | 11843 | ARTRIP, JASON C |
|---|---|---|

Signed _____

Approved _____

Submitted

| Profit Center | EN:CS:BL:HY | | | | | | |
|---|---|---|---|---|---|---|---|
| Expense Report: | 6-14 Expense Report | | | | Report Date: | 6/14/2015 | |

| Date | Category | Description | Project | Task | Bill | Account | Supporting Document | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/9/2015 | CAR RENTAL | rental car (1 day) | OH003003.0 001 FREEDOM/CHARLESTON WV | 00005 | [X] | 511.10 | | 60.07 |

**EAN HOLDINGS, LLC, 464 OLD BLUEFIELD RD, PRINCETON, WV 247408927 (304) 431-3030**

**RENTAL AGREEMENT  REF#**
693140                 1CWQGY

**RENTER**
ARTRIP, JASON

**DATE & TIME OUT**
06/08/2015   08:36 AM
**DATE & TIME IN**
06/09/2015   05:26 PM

**BILLING CYCLE**
24-HOUR

**VEH #1 2015 TOYO TACC CV64**
VIN# 5TFLU4EN9FX133868
LIC# DA66361
MILES DRIVEN 430

**SUMMARY OF CHARGES**

| Charge Description | Date | Quantity | Per | Rate | Total |
|---|---|---|---|---|---|
| TIME & DISTANCE | 06/08 - 06/09 | 2 | DAY | $49.00 | $98.00 |
| PAI | 06/08 - 06/09 | 2 | DAY | $2.00 | $4.00 |
| RAP | 06/08 - 06/09 | 2 | DAY | $3.99 | $7.98 |
| REFUELING CHARGE | 06/08 - 06/09 | | | | $0.00 |
| | | | | **Subtotal:** | **$109.98** |

**Taxes & Surcharges**

| | | | | | |
|---|---|---|---|---|---|
| SALES TAX | 06/08 - 06/09 | | | 6% | $6.46 |
| VEHICLE LICENSE COST RECOVERY FEE | 06/08 - 06/09 | 2 | DAY | $0.85 | $1.70 |
| WV RENTAL CAR TAX | 06/08 - 06/09 | 2 | DAY | $1.00 | $2.00 |
| | | | **Total Charges:** | | **$120.14** |

**Total Amount Due**                                                                                                    **$0.00**

**PAYMENT INFORMATION**

| AMOUNT PAID | TYPE | CREDIT CARD NUMBER |
|---|---|---|
| $120.14 | Mastercard | xxxxxxxxxxxx7167 PENDING |

6/9/2015