# EXHIBIT A TO
# CRO TIME REPORT FOR THE PERIOD
# 9-1-14 THROUGH 6-30-15

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|--------------------------|----------------|----------------|
| 9/1/2014 | MJW | 3 | 0.5 | Review water sample results and schedule | 212.50 | | 212.50 |
| 9/1/2014 | MJW | 1 | 0.5 | Review, respond to emails and reports | 212.50 | | 425.00 |
| 9/1/2014 | MJW | 4 | 1.0 | Update work log and weekly schedule | 425.00 | | 850.00 |
| | | | **2.0** | | | | |
| 9/2/2014 | MJW | 6 | 1.1 | Review online DEP, NPDES permit application and data provide by Arcadis, respond and correct. | 467.50 | | 467.50 |
| 9/2/2014 | MJW | 3 | 0.5 | Conversations with Babst Calland regarding the NPDES permit application and planning. | 212.50 | | 680.00 |
| 9/2/2014 | MJW | 3 | 0.6 | Conversations with CSB regarding water collection, testing results and sampling data. | 255.00 | | 935.00 |
| 9/2/2014 | MJW | 3 | 2.2 | Meetings with SPSI and walk through to discuss trench work, CSB, sample and operations. | 935.00 | | 1,870.00 |
| 9/2/2014 | MJW | 1 | 1.0 | Conversations with McGuirewoods regarding planning, AIG, subpoena and other matters. | 425.00 | | 1,105.00 |
| 9/2/2014 | MJW | 6 | 1.1 | Update water data table and inventory for DEP, discussions with Arcadis. | 467.50 | | 1,572.50 |
| 9/2/2014 | MJW | 6 | 2.0 | Review sample data, reporting and data for WVDEP. | 850.00 | | 2,422.50 |
| 9/2/2014 | MJW | 6 | 1.5 | Meetings with Arcadis regarding site clean, tank removal and remediation planning. | 637.50 | | 3,060.00 |
| | | | **10.0** | | | | |
| 9/3/2014 | MJW | 3 | 0.5 | Meeting with SPSI, site plan and water collection reporting. | 212.50 | | 212.50 |
| 9/3/2014 | MJW | 3 | 2.5 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI.  Walk through with DEP. | 1,062.50 | | 1,275.00 |
| 9/3/2014 | MJW | 1 | 0.5 | Respond to Paul Vey, Pietro gallon regarding CSB investigation and sampling. | 212.50 | | 1,487.50 |
| 9/3/2014 | MJW | 3 | 1.5 | Meetings with SPSI to discuss CSB application, water removal and tank decommissioning. | 637.50 | | 2,125.00 |
| 9/3/2014 | MJW | 6 | 2.0 | Review site work, walk through, DEP corrective actions and other operational issues. | 850.00 | | 2,975.00 |
| 9/3/2014 | MJW | 1 | 0.5 | Review and respond to emails and communications responses. | 212.50 | | 3,187.50 |
| 9/3/2014 | MJW | 2 | 3.0 | Work on budget update, information from terry Cline, cash register, and other accounting data for projections. | 1,275.00 | | 4,462.50 |
| | | | **10.5** | | | | |
| 9/4/2014 | MJW | 6 | 1.3 | Provide DEP with updated inventory data, review collection results and samples. | 552.50 | | 552.50 |
| 9/4/2014 | MJW | 3 | 3.0 | Inspect Poca, review tanks, discuss with SPSI and boys. | 1,275.00 | | 1,827.50 |
| 9/4/2014 | MJW | 3 | 0.7 | Review draft NPDES permit, communication with DEP and Babst, revised | 297.50 | | 2,125.00 |
| 9/4/2014 | MJW | 6 | 0.8 | Conversations with McGuirewoods regarding plan, demo, agreement with Arcadis and other matters. | 340.00 | | 2,465.00 |
| 9/4/2014 | MJW | 6 | 3.2 | Review draft plan, provide encumbers, edit narrative and review. | 1,360.00 | | 3,825.00 |
| | | | **9.0** | | | | |
| 9/5/2014 | MJW | 6 | 1.0 | Conference call regarding NPDS permit, follow up, edit documents and provide numbers. | 425.00 | | 425.00 |
| 9/5/2014 | MJW | 2 | 1.3 | Conversations with CFO regarding payments, lay off, AP and collections.  Review budget | 552.50 | | 977.50 |
| 9/5/2014 | MJW | 6 | 0.6 | Conversations with Independence regarding conclusion of demo, additional costs, equipment and permits. | 255.00 | | 1,232.50 |
| 9/5/2014 | MJW | 3 | 4.0 | Meetings with SPSI and Arcadis, tour facility, review daily sheet, update water report and inspection. | 1,700.00 | | 2,932.50 |
| 9/5/2014 | MJW | 2 | 1.0 | Call with Mark Freedlander regarding hearing, status, cash flow and budgets. | 425.00 | | 3,357.50 |
| 9/5/2014 | MJW | 3 | 1.1 | Prepare TSS and DRS reporting for CSB, follow up on emails, communication with CBS and inspection. | 467.50 | | 3,825.00 |
| | | | **9.0** | | | | |
| 9/6/2014 | MJW | 6 | 0.5 | Conversation with Denver Wolf, Independence, arrangements for equipment move, | 212.50 | | 212.50 |
| 9/6/2014 | MJW | 3 | 0.6 | Water inventory report and status for DEP, follow up with SPSI trucking. | 255.00 | | 467.50 |
| 9/6/2014 | MJW | 1 | 0.5 | Email, correspondence and follow up, fee reporting change in schedules and site | 212.50 | | 680.00 |
| 9/6/2014 | MJW | 3 | 0.4 | Equipment utilization and weekly schedule for Monday | 170.00 | | 850.00 |
| | | | **2.0** | | | | |
| 9/8/2014 | MJW | 2 | 2.0 | Update budget and changes from McGuirewoods, record actual, adjust reserves and bank reconciliations. | 850.00 | | 850.00 |
| 9/8/2014 | MJW | 3 | 1.5 | Review BOD report and data samples form Arcadis respond and adjust master log. | 637.50 | | 1,487.50 |
| 9/8/2014 | MJW | 2 | 0.6 | Conversations with CFO regarding budget, MOR, AP and collections. | 255.00 | | 1,742.50 |
| 9/8/2014 | MJW | 6 | 1.6 | Review proposal, world plan and test from Arcadis regarding phase change and remediation application, talk to Jason Manzo. | 680.00 | | 2,422.50 |
| 9/8/2014 | MJW | 6 | 2.0 | Respond on line to DEP, NPDS permit, review data, make changes and follow up | 850.00 | | 3,272.50 |
| 9/8/2014 | MJW | 6 | 1.3 | Communications with Mark Freedlander, discuss changes in remediation application, budget, UST responses and hearing. | 552.50 | | 3,825.00 |
| | | | **9.0** | | | | |
| 9/9/2014 | MJW | 3 | 3.5 | Meetings with Lance and SPSI, tour facility, review reporting inspection, pump monitor, TSS and other field work. | 1,487.50 | | 1,487.50 |
| 9/9/2014 | MJW | 6 | 1.1 | Review weekly and monthly sample reporting and testing, discuss with Arcadis, send to DEP and follow up | 467.50 | | 1,955.00 |
| 9/9/2014 | MJW | 6 | 0.7 | NPDS permit sign off, review report and discussions with Babst Calland | 297.50 | | 2,252.50 |
| 9/9/2014 | MJW | 2 | 1.0 | Meetings with CFO and staff regarding budget, AP, collection and forward plan. | 425.00 | | 2,677.50 |
| 9/9/2014 | MJW | 1 | 0.5 | Emails, communication and responses. | 212.50 | | 2,890.00 |
| 9/9/2014 | MJW | 2 | 2.2 | Budget changes, communication with UCC, follow up with McGuirewoods and other admin matters. | 935.00 | | 3,825.00 |
| | | | **9.0** | | | | |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|-------------|----------------|----------------|
| 9/10/2014 | MJW | 3 | 2.0 | Meeting with Saluja, Enviroclean, discuss water management, soil prep, invoices and long term plans. | 850.00 | | 850.00 |
| 9/10/2014 | MJW | 1 | 1.0 | Review subpoena, work with CFO and conversations with Pietro Gallo. | 425.00 | | 1,275.00 |
| 9/10/2014 | MJW | 2 | 0.5 | Bill payments, and review of invoices | 212.50 | | 1,487.50 |
| 9/10/2014 | MJW | 3 | 1.1 | Weekly work plan and discussions with SPSI | 467.50 | | 1,955.00 |
| 9/10/2014 | MJW | 6 | 3.0 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI.  Walk through with DEP. | 1,275.00 | | 3,230.00 |
| 9/10/2014 | MJW | 2 | 1.0 | Communications and calls with Mark Freedlander regarding UST, budget an plan. | 425.00 | | 3,655.00 |
| 9/10/2014 | MJW | 3 | 0.4 | Follow up on NPDS permit. | 170.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| 9/11/2014 | MJW | 2 | 1.0 | Cash reporting, bank consolidation, budget and review. | 425.00 | | 425.00 |
| 9/11/2014 | MJW | 1 | 1.7 | Mark Freedlander regarding UCC and UST.  Review response, follow up, budget issues, additional reporting and planning. | 722.50 | | 1,147.50 |
| 9/11/2014 | MJW | 6 | 2.0 | Meetings with CSB regarding inspection, and water removal tank 403. | 850.00 | | 1,997.50 |
| 9/11/2014 | MJW | 1 | 0.5 | Meetings with collections and account, MOR and invoices. | 212.50 | | 2,210.00 |
| 9/11/2014 | MJW | 3 | 0.7 | Prepare detail water inventory and remediation reporting for DEP and counsel. | 297.50 | | 2,507.50 |
| 9/11/2014 | MJW | 2 | 3.1 | Work on invoice reporting and reconciliation of all Diversified invoices, and payments schedule for meeting with accounting and objections. | 1,317.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| 9/12/2014 | MJW | 3 | 1.0 | Discussions and reporting for EnviroClean regarding Poca tanks, removal soil, leeching testing and payments. | 425.00 | | 425.00 |
| 9/12/2014 | MJW | 3 | 1.5 | Review work plans and daily sheets, Arcadis, prep demo, inspection, water management and NPDS results. | 637.50 | | 1,062.50 |
| 9/12/2014 | MJW | 1 | 1.7 | Review court pacer docs, decision, exclusivity, follow up with Mark Freedlander and communication, emails. | 722.50 | | 1,785.00 |
| 9/12/2014 | MJW | 3 | 2.0 | Water management, conversation with Shamrock, Enviro, permits, profile, reporting and scheduling. | 850.00 | | 2,635.00 |
| 9/12/2014 | MJW | 1 | 2.8 | Work on USAO subpenoa data and reporting, work with terry Cline, respond to emails, compile data, review analysis and responses. | 1,190.00 | | 2,252.50 |
| | | | 9.0 | | | | |
| 9/15/2014 | MJW | 2 | 2.0 | Accounting an admin matters, invoice review, reporting, budget, collections and schedule for the week. | 850.00 | | 850.00 |
| 9/15/2014 | MJW | 3 | 1.0 | Conversations with Enviroclean regarding poca tanks, communication with DEP and responses. | 425.00 | | 1,275.00 |
| 9/15/2014 | MJW | 1 | 1.5 | Follow up with FBI, inspection of site, subpoena, allowance of records and meetings. | 637.50 | | 1,912.50 |
| 9/15/2014 | MJW | 6 | 0.7 | Communication with Scott Manderilo, DEP regarding remediation, tanks, plan and court hearing. | 297.50 | | 2,210.00 |
| 9/15/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, DEP, CEC issue, tanks, Arcadis agreement, court prep and other admin matters. | 425.00 | | 2,337.50 |
| 9/15/2014 | MJW | 1 | 0.5 | Communication and calls with PG regarding USAO matter, inspection and follow up. | 212.50 | | 2,550.00 |
| 9/15/2014 | MJW | 1 | 2.0 | Review settlement agreements, plan documents, follow up with ex-owner counsel, respond to McGuirewoods and redline documents. | 850.00 | | 3,400.00 |
| 9/15/2014 | MJW | 1 | 0.3 | Email and other communication, responses. | 127.50 | | 3,527.50 |
| | | | 9.0 | | | | |
| 9/16/2014 | MJW | 3 | 2.0 | Work on pricing issues with providers, truck schedule, follow up with Arcadis, meetings with SPSI, reporting on water and DEP requests regarding tank disposition and demo after water. | 850.00 | | 850.00 |
| 9/16/2014 | MJW | 1 | 2.0 | Communications and emails from Mark Freedlander regarding hearing, UCC requests, meeting with DEP, plan and admin budget issues. | 425.00 | | 1,275.00 |
| 9/16/2014 | MJW | 1 | 0.7 | Calls with Gary Barry regarding UC Matters, communication hearing, status and other ratters. | 297.50 | | 1,572.50 |
| 9/16/2014 | MJW | 2 | 0.6 | Review invoicing, payments, cash reporting follow up with CFO. | 255.00 | | 1,827.50 |
| 9/16/2014 | MJW | 3 | 2.2 | Site walk through, inspection, meetings with SPSI, pump issues, dirt, tank inspect and reporting. | 935.00 | | 2,210.00 |
| 9/16/2014 | MJW | 2 | 2.5 | Review profession fee applications and exhibits, reconcile, work on email and follow up on issues | 1,062.50 | | 3,272.50 |
| | | | 9.0 | | | | |
| 9/17/2014 | MJW | 1 | 0.5 | Pacer review and documents | 212.50 | | 212.50 |
| 9/17/2014 | MJW | 3 | 3.5 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI.  Walk through with DEP. | 1,487.50 | | 1,700.00 |
| 9/17/2014 | MJW | 3 | 0.6 | Sample data analysis and reporting, work on master, provide to DEP follow up. | 255.00 | | 1,955.00 |
| 9/17/2014 | MJW | 1 | 0.4 | Emails, call and follow up admin issues. | 170.00 | | 2,125.00 |
| 9/17/2014 | MJW | 1 | 1.0 | Meetings with Mark Freedlander and local counsel to discuss hearing and perp. | 425.00 | | 2,550.00 |
| 9/17/2014 | MJW | 1 | 3.0 | Court hearing, plan matters, AIG, demo, inspection, UCC conference call, DEP and counsel conference call , testimony and follow up. | 1,275.00 | | 3,825.00 |
| 9/17/2014 | MJW | 3 | 1.5 | Site meeting, inspection, CSB and follow up on water issues. | 637.50 | | 4,462.50 |
| | | | 10.5 | | | | |
| 9/18/2014 | MJW | 7 | 2.5 | Meeting and tour with potential Etowah buyer, inspection, discuss issues, provide survey and other data. | 1,062.50 | | 1,062.50 |
| 9/18/2014 | MJW | 3 | 2.0 | Work on cost range estimates for DEP, discussions with Babst Calland, review remediation plan and changes. | 850.00 | | 1,912.50 |
| 9/18/2014 | MJW | 1 | 1.5 | Communication with Mike Lutz and data for remediation plan, discuss changes, planning, abatement and demo. | 637.50 | | 2,550.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
Time Record - Mark Welch, CRO

| Date | Consultant | Work Code | Time | Task | Consultant Rate $   425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 9/18/2014 | MJW | 3 | 1.0 | Demo prep, calls with Precession, Independence, permit issues, site data, and water reporting. | 425.00 | | 2,975.00 |
| 9/18/2014 | MJW | 2 | 1.0 | Cash reporting, budget, approval and follow up with Terry Cline. | 425.00 | | 2,975.00 |
| | | | 8.0 | | | | |
| 9/19/2014 | MJW | 1 | 2.0 | Work on court status report, communications with UCC, McGuirewoods, data prep and other matters. | 850.00 | | 850.00 |
| 9/19/2014 | MJW | 3 | 1.0 | Review sample data, Arcadis follow up, send to DEP. | 425.00 | | 1,275.00 |
| 9/19/2014 | MJW | 1 | 1.5 | AIG settlement agreement an proposed filings, redline responded and follow up communication. | 637.50 | | 1,912.50 |
| 9/19/2014 | MJW | 3 | 0.7 | Communication and call with SPSI regarding water movement, follow up with Shamrock, TSS reporting CSB and application matters. | 297.50 | | 2,210.00 |
| 9/19/2014 | MJW | 2 | 1.0 | Review detail aging AR report and notes, follow up with CFO, collection calls and reconciliation issues.  Review invoices and accounting problems. | 425.00 | | 2,635.00 |
| 9/19/2014 | MJW | 2 | 1.8 | Work on MOR for August, budget, AP, admin, projection, reconciliation and other schedules. | 765.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| 9/22/2014 | MJW | 1 | 0.5 | Privilege review responses, follow up calls and issues with PG. | 212.50 | | 212.50 |
| 9/22/2014 | MJW | 1 | 1.0 | Conference calls with ex-owners and counsel, agreements with parties, negotiation, reports provided and agreement. | 425.00 | | 637.50 |
| 9/22/2014 | MJW | 1 | 2.0 | Finalize status reporting, communication with McGuirewoods, court prep and planning. | 850.00 | | 1,487.50 |
| 9/22/2014 | MJW | 3 | 0.6 | Sample data, and testing Arcadis, review, master, follow up and forward to Arcadis. | 255.00 | | 1,742.50 |
| 9/22/2014 | MJW | 6 | 2.0 | Site inspection, pipe issues, meetings with SPSI, water management, dirt concerns, Independence equipment and calls. | 850.00 | | 2,592.50 |
| 9/22/2014 | MJW | 2 | 1.0 | Review invoices, budget cash management follow up with accounting. | 425.00 | | 3,017.50 |
| 9/22/2014 | MJW | 1 | 1.9 | Meetings with Mark Freedlander regarding court prep, testimony, planning status report, AIG and other admin matters. | 807.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| 9/23/2014 | MJW | 1 | 1.0 | Prep meeting for Freedom court hearing, discuss with UCC and counsel strategy | 425.00 | | 425.00 |
| 9/23/2014 | MJW | 1 | 4.0 | Bankruptcy court hearing regarding conversion, testimony and follow-up meeting in Judge's chambers. | 1,700.00 | | 2,125.00 |
| 9/23/2014 | MJW | 3 | 0.7 | Communication with Shamrock and other water shippers, discuss TSS, sample reports, pricing, deposits, and other matters. | 297.50 | | 2,422.50 |
| 9/23/2014 | MJW | 3 | 1.0 | CSB reporting and analysis, calls with CSB, schedule master log and other communication. | 425.00 | | 2,847.50 |
| 9/23/2014 | MJW | 6 | 2.0 | Review changes to remediation plan, meeting with Arcadis schedules redline draft follow up with Babst and supporting exhibits. | 850.00 | | 3,697.50 |
| 9/23/2014 | MJW | 3 | 2.3 | Meetings, observation, approval and other ratters regarding Independence on site Demo of tanks. | 977.50 | | 4,675.00 |
| | | | 11.0 | | | | |
| 9/24/2014 | MJW | 1 | 0.5 | Respond to emails, communication, professional fee accrual and inquiry | 212.50 | | 212.50 |
| 9/24/2014 | MJW | 6 | 1.5 | Follow up an billing regarding Independence, abatement survey, equipment movement and permit issues | 637.50 | | 850.00 |
| 9/24/2014 | MJW | 3 | 2.6 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI.  Walk through with DEP. | 1,105.00 | | 1,955.00 |
| 9/24/2014 | MJW | 3 | 2.0 | Site inspection and tour for parties, press interviews and other site admin issues. | 850.00 | | 2,805.00 |
| 9/24/2014 | MJW | 6 | 1.0 | Conference call with Scott Manderalla regarding solid removal, WM, remediation issues, DEP help and environmental concerns. | 425.00 | | 2,380.00 |
| 9/24/2014 | MJW | 2 | 0.7 | Budget approval, cash issues, review, invoices and accounting issues. | 297.50 | | 2,677.50 |
| 9/24/2014 | MJW | 2 | 1.0 | MOR review, discussions with CFO, work on exhibits and review | 425.00 | | 3,102.50 |
| 9/24/2014 | MJW | 1 | 0.7 | Communications with Mark Freedlander, planning, status report and UCC matters. | 297.50 | | 3,400.00 |
| | | | 10.0 | | | | |
| 9/25/2014 | MJW | 6 | 1.0 | Conference call with Babst Calland and Arcadis, status update, Judges issues, remediation, conversation and issues with DEP and demo completion. | 425.00 | | 425.00 |
| 9/25/2014 | MJW | 6 | 2.5 | Demo inspection, meetings with Precession, abatement, meetings with Independence, approval and SPSI matters. | 1,062.50 | | 1,487.50 |
| 9/25/2014 | MJW | 1 | 0.7 | CEC matters with PG, request, discovery, follow up with Bob Leight. | 297.50 | | 1,785.00 |
| 9/25/2014 | MJW | 1 | 0.5 | Accounting issues, wire request and approval and follow up. | 212.50 | | 1,997.50 |
| 9/25/2014 | MJW | 1 | 2.0 | professional fee memo and schedules review send to McGuirewoods. | 850.00 | | 2,847.50 |
| 9/25/2014 | MJW | 1 | 1.0 | Admin issues, Pacer, vendor reconciliation, follow up with AR collections and office issues. | 425.00 | | 3,272.50 |
| 9/25/2014 | MJW | 1 | 0.3 | Email, calls and follow on pending responses. | 127.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| 9/26/2014 | MJW | 3 | 1.0 | Daily sample review and TSS master, follow up with Arcadis. | 425.00 | | 425.00 |
| 9/26/2014 | MJW | 2 | 0.7 | Budget reporting, actual, AP and accounting issues. | 297.50 | | 297.50 |
| 9/26/2014 | MJW | 1 | 1.0 | Communications and calls with Mark Freedlander regarding CEC, Diversified, collections, UCC and hearing follow up. | 425.00 | | 850.00 |
| 9/26/2014 | MJW | 7 | 2.0 | Potential buyer inspection and tour of facility, review APA, discuss insurance issues, data and other follow up. | 850.00 | | 1,147.50 |
| 9/26/2014 | MJW | 3 | 1.6 | Meeting with Enviroclean regarding bake tanks in Poca, sample results, SPSI issues and other operational issues. | 680.00 | | 1,530.00 |
| 9/26/2014 | MJW | 3 | 0.5 | Provide samples to PG for review. | 212.50 | | 1,742.50 |
| 9/26/2014 | MJW | 2 | 2.2 | Diversified reconciliation, approval, review invoices work on report and discussions with terry Cline. | 935.00 | | 2,677.50 |
| | | | 9.0 | | | | |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|--------------------------|----------------|----------------|
| 9/29/2014 | MJW | 6 | 1.0 | Conference call with Arcadis to discuss boring, sampling post demo and remediation procedures. Follow up on tanks and operational issues. | 425.00 | | 425.00 |
| 9/29/2014 | MJW | 1 | 1.5 | Work on data and writing for the status report and communication with Mark Freedlander. | 637.50 | | 1,062.50 |
| 9/29/2014 | MJW | 3 | 0.4 | Follow up with Shamrock regarding payment, shipments weekly schedule and processes. | 170.00 | | 1,232.50 |
| 9/29/2014 | MJW | 6 | 0.7 | Follow up on dirt excavation work and soil removal. Provide reporting for DEP and photos. | 297.50 | | 1,530.00 |
| 9/29/2014 | MJW | 6 | 0.5 | Conversations with Scott mandrel DEP regarding further sampling, soil removal, water issues and remediation planning. | 212.50 | | 1,742.50 |
| 9/29/2014 | MJW | 3 | 1.0 | Review revised permit regarding DEP and follow up with Arcadis and Babst | 425.00 | | 2,167.50 |
| 9/29/2014 | MJW | 2 | 0.7 | Budget, invoice approval, accounting and other admin issues. | 297.50 | | 2,465.00 |
| 9/29/2014 | MJW | 3 | 1.2 | Work on CBS amended applications, conversations with Tim Haapla, CSB and review sampling and TSS data. | 510.00 | | 2,975.00 |
| 9/29/2014 | MJW | 6 | 0.5 | Conversations with SPSI regarding work plan and soil removal. | 212.50 | | 3,187.50 |
| 9/29/2014 | MJW | 6 | 2.0 | Phone calls, email, discussions with providers regarding soil remediation, land fill options, WM approval, profiles and further testing data needed. | 850.00 | | 4,037.50 |
| 9/29/2014 | MJW | 1 | 0.5 | Conversations with Mark Freedlander regarding status report and soil issues. | 212.50 | | 4,250.00 |
| | | | **10.0** | | | | |
| 9/30/2014 | MJW | 3 | 1.0 | Reconcile Shamrock, CSB and EnviroClean invoices follow up on schedules, approve profiles communication data. | 425.00 | | 425.00 |
| 9/30/2014 | MJW | 1 | 0.5 | Review and respond to emails and communication, file matters. | 212.50 | | 637.50 |
| 9/30/2014 | MJW | 2 | 1.2 | Meetings with accounting and Terry Cline regarding month end, MOR, accounting servers, subpoena and other operational matters. | 510.00 | | 1,147.50 |
| 9/30/2014 | MJW | 3 | 1.8 | Site walk through and inspection. Meetings with SPSI and loaders, review pumping, diversion trenches and other approvals. | 765.00 | | 1,912.50 |
| 9/30/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander regarding status, work plan, follow up with DEP and other admin matters. | 425.00 | | 2,337.50 |
| 9/30/2014 | MJW | 3 | 0.6 | Meeting with Independence regarding work plan, permit, abatement inspection and process. | 255.00 | | 2,592.50 |
| 9/30/2014 | MJW | 6 | 0.5 | Meeting with electrician regarding disconnect, additional power, invoice and approvals. | 212.50 | | 2,805.00 |
| 9/30/2014 | MJW | 3 | 0.7 | Review TSS and sampling data, master schedule, reporting and provide information to DEP. | 297.50 | | 3,102.50 |
| 9/30/2014 | MJW | 1 | 0.4 | Review IRS claim, follow up with local counsel and respond to McGuireWoods. | 170.00 | | 3,272.50 |
| 9/30/2014 | MJW | 3 | 0.5 | Conversations with RJ, Lexycon regarding AST registration, tankers and equipment. | 212.50 | | 3,485.00 |
| 9/30/2014 | MJW | 2 | 1.8 | Finalize the August MOR, bank statements, balance sheet, send to counsel for filing. | 765.00 | | 4,250.00 |
| | | | **10.0** | | | | |
| 10/1/2014 | MJW | 1 | 0.7 | Conversations with Ramsey regarding insurance coverage, contact with additional broker to pursue replacement and | 297.50 | | 297.50 |
| 10/1/2014 | MJW | 3 | 1.0 | Meeting with Saluja, Envirocleam, review MCHM report on tanker, leeching data and negotiate further work needed. | 425.00 | | 722.50 |
| 10/1/2014 | MJW | 3 | 3.0 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI. Walk through with DEP. | 1,275.00 | | 1,997.50 |
| 10/1/2014 | MJW | 6 | 0.4 | Communications with Baker regarding tanks, replacement and lease options. | 170.00 | | 2,167.50 |
| 10/1/2014 | MJW | 1 | 1.0 | Communication and update with Mark Freedlander regarding DEP, status reporting and other matters. | 425.00 | | 2,592.50 |
| 10/1/2014 | MJW | 1 | 0.5 | Communication with Tony Maestro, UCC regarding case action settlement, AIG and case matters. | 212.50 | | 2,805.00 |
| 10/1/2014 | MJW | 3 | 0.7 | Review sample data and testing follow up and forward to DEP. | 297.50 | | 3,102.50 |
| 10/1/2014 | MJW | 2 | 1.0 | Cash reporting, reconciliation budget and review with CFO | 425.00 | | 3,527.50 |
| 10/1/2014 | MJW | 3 | 0.5 | Conversations with Cindy, DEP regarding samples, trucks and issues with Poca site. | 212.50 | | 3,740.00 |
| 10/1/2014 | MJW | 1 | 0.5 | Review redline and changes from status report from McGuireWoods, respond and edit. | 212.50 | | 3,952.50 |
| 10/1/2014 | MJW | 1 | 0.7 | Conversations with media and Charleston gazette regarding Judge's order, site, pictures results and admin matters. | 297.50 | | 4,250.00 |
| | | | **10.0** | | | | |
| 10/2/2014 | MJW | 2 | 0.7 | Review data and documents regarding IRS payments follow up with Barth on payment issues. | 297.50 | | 297.50 |
| 10/2/2014 | MJW | 1 | 2.0 | Work on insurance replacement, brokers, solicitation, follow up, financials and other data sent | 850.00 | | 1,147.50 |
| 10/2/2014 | MJW | 6 | 2.0 | Work on issues from Arcadis regarding MCHM action levels, reporting work plan demolition, staffing and remediation planning | 850.00 | | 1,997.50 |
| 10/2/2014 | MJW | 1 | 0.3 | Emails, updates and other communication. | 127.50 | | 2,125.00 |
| | | | **5.0** | | | | |
| 10/3/2014 | MJW | 3 | 0.6 | Calls with CSB on TSS issues and water trucking, agreement reporting and other issues. | 255.00 | | 255.00 |
| 10/3/2014 | MJW | 2 | 3.0 | Cash reporting, budget, invoice approval, SPSI and other review of billings. | 1,275.00 | | 1,530.00 |
| 10/3/2014 | MJW | 6 | 2.0 | Review Arcadis responses to DEP remediation work plan and VRP process, conversations with Babst and Arcadis, redline. | 850.00 | | 2,380.00 |
| 10/3/2014 | MJW | 1 | 0.7 | Calls with Mark Freedlander, regarding UST issues, Arcadis, DEP response and UCC planning. | 297.50 | | 2,677.50 |
| 10/3/2014 | MJW | 1 | 1.0 | Conversations with Babst Calland regarding grand jury inquiry and subpoena | 425.00 | | 3,102.50 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|----------|----------|----------|
| 10/3/2014 | MJW | 3 | 1.7 | Conversations with Lexycon and follow up.  Issues with AST reg, tankers, utility cross over, inventory and equipment movement.  Follow up on DEP concerns and other ratters. | 722.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| 10/6/2014 | MJW | 6 | 1.0 | Review and redline update DEP changes to Remediation plan, support documents and exhibits. | 425.00 | | 425.00 |
| 10/6/2014 | MJW | 3 | 0.6 | Review sample reports from Arcadis, log to master, send to DEP. | 255.00 | | 680.00 |
| 10/6/2014 | MJW | 6 | 2.0 | Conference call with Babst and Arcadis to discuss remediation program, clean up , sample, map and additional testing. | 850.00 | | 1,530.00 |
| 10/6/2014 | MJW | 3 | 0.5 | Conversations with Enviroclean regarding water and soil removal, testing and funds. | 212.50 | | 1,742.50 |
| 10/6/2014 | MJW | 2 | 1.1 | Budged update, review invoices, weekly approval and planning admin issues. | 467.50 | | 2,210.00 |
| 10/6/2014 | MJW | 1 | 0.7 | Conversations with Mark Freedlander regarding AIG, insurance, demo and other admin matters | 297.50 | | 2,507.50 |
| 10/6/2014 | MJW | 1 | 0.8 | Lexicon issues, sign off, RJ inventory, AST reporting, transfer and issues with DEP. Calls with Joe Carson and RJ and other correspondences. | 340.00 | | 2,847.50 |
| 10/6/2014 | MJW | 1 | 0.5 | Response with Pietragallo regarding grand jury requests and subpoena | 212.50 | | 3,060.00 |
| 10/6/2014 | MJW | 1 | 0.8 | Admin issues, CRO report, PG letter review, sample and water reporting and follow up with DEP on master report. | 340.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| 10/7/2014 | MJW | 6 | 2.0 | Meeting and tour of Etowah facility with potential buyer, discuss APA, remediation, DEP issues and bankruptcy procedures. | 850.00 | | 850.00 |
| 10/7/2014 | MJW | 3 | 0.6 | Review draft McDonald letter regarding subpoena, redline for USOA and discuss with counsel. | 255.00 | | 1,105.00 |
| 10/7/2014 | MJW | 2 | 2.2 | Meeting with CFO to discuss pending admin issues, budget, review invoices, approve payment, AR and other matters. | 935.00 | | 2,040.00 |
| 10/7/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander regarding USOA Michigan, issues with court, DEP and status reporting. | 425.00 | | 2,465.00 |
| 10/7/2014 | MJW | 3 | 1.2 | Meetings with SPSI and review sit work in progress, follow up with Arcadis. | 510.00 | | 2,975.00 |
| 10/7/2014 | MJW | 1 | 2.0 | Work on invoice reconciliation regarding Diversified claim, support follow up with daily work schedules and other information on site. | 850.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| 10/8/2014 | MJW | 3 | 2.0 | Early tour of facility, discussion with Arcadis, testing results and other matters to discuss with DEP and meeting agenda. | 850.00 | | 850.00 |
| 10/8/2014 | MJW | 3 | 1.1 | Review and comment on PPH standards report from Arcadis follow up with Babst Calland. | 467.50 | | 1,317.50 |
| 10/8/2014 | MJW | 1 | 0.5 | Email, communication and other admin matters at site. | 212.50 | | 1,530.00 |
| 10/8/2014 | MJW | 3 | 3.5 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI.  Walk through with DEP. | 1,487.50 | | 3,017.50 |
| 10/8/2014 | MJW | 1 | 0.5 | Conversations and communications with Tony Maestro, UCC regarding class action settlement and releases for AIG settlement. | 212.50 | | 3,230.00 |
| 10/8/2014 | MJW | 2 | 0.9 | Work with accounting on budget, approvals, invoicing and collections | 382.50 | | 3,612.50 |
| 10/8/2014 | MJW | 3 | 0.5 | Follow up with Tim Haapla, CSB about continuing movement of waters, send letter response and calls. | 212.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| 10/9/2014 | MJW | 2 | 0.5 | Daily cash, budget update and collection calls. | 212.50 | | 212.50 |
| 10/9/2014 | MJW | 3 | 2.0 | Work with CSB to start water processing, meeting, follow up analysis and send signed letters.  Receive revised permit authorization and procedures. | 850.00 | | 1,062.50 |
| 10/9/2014 | MJW | 6 | 1.5 | Conversations and communications with independence regarding completion of Demo, sign off, abatement issues, additional equipment and follow up. | 637.50 | | 1,700.00 |
| 10/9/2014 | MJW | 3 | 0.5 | Negotiate credits and returns for US Waste regarding remaining hauls, request refunds and remaining planning. | 212.50 | | 1,912.50 |
| 10/9/2014 | MJW | 6 | 1.5 | Discussions with Arcadis regarding budget, planning and overages, discuss new plan, court issues and remediation task to start. | 637.50 | | 2,550.00 |
| 10/9/2014 | MJW | 2 | 2.0 | Work on the September MOR reporting, budget, balance sheet, review with CFO and exhibits. | 850.00 | | 2,762.50 |
| | | | 8.0 | | | | |
| 10/10/2014 | MJW | 3 | 1.0 | Meetings with Lexycon, Denney Farrell, Kevin, discuss utility transfer issues, customer issues, tanks, storage, transfer of Banker tanks. | 425.00 | | 425.00 |
| 10/10/2014 | MJW | 3 | 1.0 | Follow up with SPSI on environmental and hazmat removal at Poca and Etowah, drums and tanks.  Discuss sampling and other clean issues. | 425.00 | | 850.00 |
| 10/10/2014 | MJW | 3 | 1.2 | Communications with Babst, Arcadis regarding action levels on MCHM, PPH and remediation concerns.  Schedule testing, approval, communication with DEP and other site concerns. | 510.00 | | 1,360.00 |
| 10/10/2014 | MJW | 3 | 1.0 | Correspondence with Cindy Musser, DEP regarding water  removal, Poca and other DEP issues, respond and follow up. | 425.00 | | 1,785.00 |
| 10/10/2014 | MJW | 3 | 1.1 | Communications and review with Tim Haapla, CSB regarding composite samples and issues with TSS.  Review samples and pictures, follow up and planning. | 467.50 | | 1,827.50 |
| 10/10/2014 | MJW | 3 | 1.7 | Work with SPSI and Arcadis regarding filtration system and CSB concerns with water solids, alternatives, review filtration options, pricing budget concerns and lined tanks. | 722.50 | | 2,550.00 |
| 10/10/2014 | MJW | 3 | 1.0 | Follow up communication with Mark Freedlander regarding CSB, DEP site visits, plan and strategy concerns. | 425.00 | | 2,975.00 |
| | | | 8.0 | | | | |
| 10/11/2014 | MJW | 3 | 1.0 | Site issues, SPSI, request for additional equipment due to rain.  Follow up approval and tracking of weather.  Trench maintenance | 425.00 | | 425.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $  425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|-----------|----------------|----------------|
| | | | 1.0 | | | | |
| 10/13/2014 | MJW | 1 | 0.5 | Conversations and communications with Babst Calland, Anne regarding Diversified claims, invoicing and other matters. | 212.50 | | 212.50 |
| 10/13/2014 | MJW | 6 | 1.0 | Review remediation response to DEP regarding investigation, redline, follow up with Arcadis and Babst Calland, conference call and submitting. | 425.00 | | 637.50 |
| 10/13/2014 | MJW | 3 | 0.6 | Review bid quotes on filtration system, drawing and follow up communication on contract. | 255.00 | | 892.50 |
| 10/13/2014 | MJW | 3 | 0.7 | Follow up with Arcadis and counsel regarding changes in agreement, work task. Follow up with Arcadis' counsel review master plan and budget costs. | 297.50 | | 1,190.00 |
| 10/13/2014 | MJW | 2 | 0.6 | Follow-up with Terry Cline, budget, MOR, invoice approval, accounts receivables and other admin matters. | 255.00 | | 1,445.00 |
| 10/13/2014 | MJW | 2 | 1.6 | Finalize and complete MOR, review, exhibits, communication with McGuirewoods and court submitting. | 680.00 | | 2,125.00 |
| | | | 5.0 | | | | |
| 10/14/2014 | MJW | 3 | 0.3 | Review tank rental agreements, follow up with Baker, approve and forward. | 127.50 | | 127.50 |
| 10/14/2014 | MJW | 3 | 0.7 | Site issues with SPSI, water filtration, approval and detainment. | 297.50 | | 425.00 |
| 10/14/2014 | MJW | 6 | 1.0 | Calls with Arcadis, review of drawing, planning for diversion trench, information to DEP. | 425.00 | | 850.00 |
| 10/14/2014 | MJW | 3 | 0.7 | Prepare water and site report for DEP, send to DEP and counsel. | 297.50 | | 1,147.50 |
| 10/14/2014 | MJW | 3 | 0.6 | Communication and cold call with land fill sites to secure contract on soil and material removal, review pricing and other documents. | 255.00 | | 1,402.50 |
| 10/14/2014 | MJW | 3 | 0.5 | Follow up with EnviroClean on invoices, manifest, profile testing and proposal to remove TSS filtration. | 212.50 | | 1,615.00 |
| 10/14/2014 | MJW | 1 | 0.4 | Responded to USAO issue with exposed pipe on south wall, communication with Arcadis, testing protocol and other site matters. | 170.00 | | 1,785.00 |
| 10/14/2014 | MJW | 1 | 1.0 | Follow up and communication with Mark Freedlander, McGuirewoods, site issues, demo, WM, UCC, USAO testing and other admin matters. | 425.00 | | 2,210.00 |
| 10/14/2014 | MJW | 6 | 1.3 | Review Arcadis risk based soil reporting and planning documents for comment, redline, discussions with Jason, Arcadis, review initial CEC planning follow up on DEP correspondence and Babst. | 552.50 | | 2,762.50 |
| 10/14/2014 | MJW | 3 | 1.0 | Communication and review with SPSI on finalizing removal of all roll off at Poca, send status report to DEP | 425.00 | | 3,187.50 |
| 10/14/2014 | MJW | 1 | 0.5 | Review and redline and follow up with Bob Leight, PG regarding correspondence to USAO. | 212.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| 10/15/2014 | MJW | 1 | 0.5 | Communication with PG regarding issue with Use plea agreement and concerns on estate issues. | 212.50 | | 212.50 |
| 10/15/2014 | MJW | 3 | 1.0 | Pre-walk through of site with SPSI for pending programs in front of weekly DEP meeting and clean issues. | 425.00 | | 637.50 |
| 10/15/2014 | MJW | 3 | 3.5 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI.  Walk through with DEP. | 1,487.50 | | 2,125.00 |
| 10/15/2014 | MJW | 2 | 2.0 | Review and redline Acb changes to water diversion report, conversation and meeting with Arcadis and Babst, review data and follow up walk through and material approval. | 850.00 | | 2,975.00 |
| 10/15/2014 | MJW | 3 | 1.0 | Conversations with Mark Freedlander, MW regarding DEP inspection, USAO matters, diversion ditch AIG response, and status matters. | 425.00 | | 3,400.00 |
| 10/15/2014 | MJW | 2 | 1.3 | Invoice approvals, review billings, meeting with Terry Cline to discuss budget, update projection, profession fee schedules and other admin matters. | 552.50 | | 3,952.50 |
| 10/15/2014 | MJW | 1 | 0.5 | Down load pacer documents, scheduled fee application, respond to admin and other communication | 212.50 | | 4,165.00 |
| 10/15/2014 | MJW | 1 | 1.2 | Board concerns, consent order conference calls with UCC and counsel and other court admin matters. | 510.00 | | 4,675.00 |
| | | | 11.0 | | | | |
| 10/16/2014 | MJW | 3 | 0.5 | Calls with Mark Wise, Shamrock, water shipments, sample reports, advance repayments and invoice reconciliation matters. | 212.50 | | 212.50 |
| 10/16/2014 | MJW | 1 | 1.0 | Conference calls with Mark Freedlander, follow up on government issues, water, AIG matters, UCC and other admin matters. | 425.00 | | 637.50 |
| 10/16/2014 | MJW | 2 | 3.0 | Work on and complete profession fee review and CRO report for court, send to counsel for filings. | 1,275.00 | | 1,912.50 |
| 10/16/2014 | MJW | 3 | 0.5 | Communications with Arcadis on vapor report, EPA testing, soil dig and movement of waste. | 212.50 | | 2,125.00 |
| 10/16/2014 | MJW | 1 | 0.3 | Conversations and communications with Paul Vey, PG regarding site visits, criminal action and protocol. | 127.50 | | 2,252.50 |
| 10/16/2014 | MJW | 3 | 0.7 | Work with SPSI on site issues, walk through, filtration system, pumps, tank disposal and other site concerns. | 297.50 | | 2,550.00 |
| | | | 6.0 | | | | |
| 10/17/2014 | MJW | 3 | 3.0 | Poca inspection and meetings with SPSI, Lexycon.  Baker tanks, removal of material concerns with land and lease issues. | 1,275.00 | | 1,275.00 |
| 10/17/2014 | MJW | 3 | 2.2 | Discussions and meeting with Arcadis for planning, expansion of tasks, follow up with counsel, review work plan and approval final for court summation. | 935.00 | | 2,210.00 |
| 10/17/2014 | MJW | 1 | 0.8 | Conversations with Mark Freedlander, AIG sentiment, issues with Poca, plea agreement, hearing, admin issues and Arcadis submittal. | 340.00 | | 2,550.00 |
| 10/17/2014 | MJW | 2 | 2.5 | Work on budget, cash, accounting matters, review and approve invoices, profession fee schedule, meeting with CFO and other operational matters. | 1,062.50 | | 3,272.50 |
| 10/17/2014 | MJW | 3 | 1.5 | Meeting and inspection with DEP Enforcement on site, diversion trench, sampling, pumping baker tank issues and walkthrough. | 637.50 | | 3,910.00 |
| | | | 10.0 | | | | |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 10/18/2014 | MJW | 3 | 0.5 | Conversations with Enviroclean relating to work at Poca, approval on tank clean, MCHM testing additional portables and other ratters. | 212.50 | | 212.50 |
| 10/18/2014 | MJW | 3 | 0.5 | Follow up with SPSI on material move at poca, wheather and other matters. | 212.50 | | 425.00 |
| 10/18/2014 | MJW | 3 | 1.0 | Provide updates on diversion trench and other information for DEP. | 425.00 | | 850.00 |
| | | | 2.0 | | | | |
| | | | | | | | |
| 10/20/2014 | MJW | 6 | 0.7 | Calls with Joe Sample, counsel for Arcadis, communication, follow up and approval on work plan and change in remediation approach. | 297.50 | | 297.50 |
| 10/20/2014 | MJW | 6 | 0.5 | Discussions with RJ, Lexycon regarding DEP inspection, tanks, transfer of leases and material removal concerns. | 212.50 | | 510.00 |
| 10/20/2014 | MJW | 6 | 0.6 | Communication with DEP regarding Poca tanks, review correspondence follow up with DEP and calls to counsel. | 255.00 | | 765.00 |
| 10/20/2014 | MJW | 6 | 0.7 | Calls and correspondence with Joe Carson, D-Car, material, claims process, DEP issues with Lexycon, tour of Poca, trucks and other sale matters. | 297.50 | | 1,062.50 |
| 10/20/2014 | MJW | 3 | 3.5 | Walk through, meetings with SPSI, review pumping, disposal, meeting with Enviroclean trucker, trench issues, berm concerns, filtration and other site issues and inspection. | 1,487.50 | | 2,550.00 |
| 10/20/2014 | MJW | 1 | 1.0 | Calls and correspondence with Mark Freedlander, court issues, USAO, calls with UCC, status report and other admin issues. | 425.00 | | 2,975.00 |
| 10/20/2014 | MJW | 2 | 0.5 | Invoice approvals, wire transfers, cash review and budget tissues. | 212.50 | | 3,187.50 |
| 10/20/2014 | MJW | 6 | 0.5 | Respond to DEP concern, follow up with Babst, responded to Joe Hickman DEP and Dep time line. | 212.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 10/21/2014 | MJW | 6 | 1.0 | Responded to comment son OEE, consent order form DEP, discussions with Arcadis, follow up on remediation plan. | 425.00 | | 425.00 |
| 10/21/2014 | MJW | 3 | 3.0 | Site work, walk through meetings with SPSI and Arcadis.  Risk base reporting, diversion trench, meet with DEP Enforcement, material removal. | 1,275.00 | | 1,700.00 |
| 10/21/2014 | MJW | 2 | 1.5 | Work with CFO on budget issues, schedules, cash reporting, wire approvals, review invoices approve payments and other operational matters. | 637.50 | | 2,337.50 |
| 10/21/2014 | MJW | 3 | 0.3 | Review and approve Dep meeting agenda, respond to counsel. | 127.50 | | 2,465.00 |
| 10/21/2014 | MJW | 2 | 0.8 | Conversations with Ramsey Insurance regarding liability policy, send financial information, discuss options. | 340.00 | | 2,805.00 |
| 10/21/2014 | MJW | 3 | 0.4 | Conversations with Enviroclean and Shamrock, weekly schedule, water movement, TSS and sample reports. | 170.00 | | 2,975.00 |
| 10/21/2014 | MJW | 3 | 1.0 | Review sample data and test map, research changes, inspect, discussions with Arcadis, provide reporting and information to DEP. | 425.00 | | 3,400.00 |
| 10/21/2014 | MJW | 3 | 0.5 | Prepare water report and summary for DEP, send meeting data to DEP. | 212.50 | | 3,612.50 |
| 10/21/2014 | MJW | 2 | 0.5 | Budget update and actuals, send to parties. | 212.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 10/22/2014 | MJW | 3 | 1.5 | Site walk through and meeting prep prior to DEP inspection, discussions with workers and observation. | 637.50 | | 637.50 |
| 10/22/2014 | MJW | 3 | 0.5 | Meeting with Jason, Arcadis to discuss diversion trench and samples. | 212.50 | | 850.00 |
| 10/22/2014 | MJW | 1 | 0.5 | Email and correspondence, other admin work and planning. | 212.50 | | 1,062.50 |
| 10/22/2014 | MJW | 3 | 3.0 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI.  Walk through with DEP. | 1,275.00 | | 2,337.50 |
| 10/22/2014 | MJW | 6 | 2.0 | Meetings with Arcdis to go over risk base report, preliminary presentation for DEP and operational matters. | 850.00 | | 3,187.50 |
| 10/22/2014 | MJW | 3 | 0.5 | Calls with Scott of DEP regarding site progress, update and schedule meeting with Randy Huffman. | 212.50 | | 3,400.00 |
| 10/22/2014 | MJW | 1 | 2.0 | Professional fee motions, download from Pacer, review application, prepare status report and analysis on payment. | 850.00 | | 4,250.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 10/23/2014 | MJW | 1 | 1.5 | Conference call with Freedom Board and counsel, discuss plea, documents and finalizing USAO issue. | 637.50 | | 637.50 |
| 10/23/2014 | MJW | 3 | 0.6 | Review test America report and samples, forward to DEP | 255.00 | | 892.50 |
| 10/23/2014 | MJW | 3 | 2.0 | DEP enforcement walkthrough, inspection, discuss trench issues, water management tour pumps and space. | 850.00 | | 1,742.50 |
| 10/23/2014 | MJW | 1 | 1.0 | Calls and correspondence with Mark Freedlander, DEP, DEP issues, Arcadis, fee application, BOD meeting and other admin issues. | 425.00 | | 2,167.50 |
| 10/23/2014 | MJW | 2 | 0.9 | Work with accounting and CFO on budget issues, site planning, invoice review, MOR prep and collections. | 382.50 | | 2,550.00 |
| 10/23/2014 | MJW | 3 | 0.4 | Conversations with Cindy, DEP to discuss sample results, plan, soil removal and other correspondence. | 170.00 | | 2,720.00 |
| 10/23/2014 | MJW | 3 | 0.6 | meeting with RJ Lexycon and communication regarding to equipment, truck removal, tanks and transfer items. | 255.00 | | 2,975.00 |
| 10/23/2014 | MJW | 3 | 2.0 | Communication with Bill Garner on sample data, water testing site documents, remediation plan and judge issues. | 850.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 10/24/2014 | MJW | 6 | 1.5 | Review sample reports, site map follow up with Arcadis, respond to Babst Calland and other remediation issues. | 637.50 | | 637.50 |
| 10/24/2014 | MJW | 1 | 0.5 | Review and redline consent order for BOD regarding to plea.  Responded to counsel. | 212.50 | | 850.00 |
| 10/24/2014 | MJW | 6 | 1.0 | Follow up with Babst on consent order plan, communication with DEP, planning, meeting on VRP communication  with Hickman and other site issues. | 425.00 | | 1,275.00 |
| 10/24/2014 | MJW | 2 | 0.5 | Budget, actual, wire and check approval vender follow up. | 212.50 | | 1,487.50 |
| 10/24/2014 | MJW | 1 | 0.6 | Communications with Bob Leight, PG regarding changes to plea, advise and other issues. | 255.00 | | 1,742.50 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 10/24/2014 | MJW | 3 | 0.6 | Conversations with Scott M, DEP regarding ND test on trench and planning regarding diversion and soil remediation. | 255.00 | | 1,997.50 |
| 10/24/2014 | MJW | 3 | 0.3 | Call to Dr Gupta's Office and health department regarding schedule meeting and tour. | 127.50 | | 2,125.00 |
| | | | 5.0 | | | | |
| 10/27/2014 | MJW | 1 | 0.5 | Update call with Ken Ward, Charleston Gazette, discuss health department, status, plea and other ratters. | 212.50 | | 212.50 |
| 10/27/2014 | MJW | 6 | 2.5 | Review test report from Bill Garner regarding water, sample, rive issues, follow up call and provide additional information. | 1,062.50 | | 1,275.00 |
| 10/27/2014 | MJW | 2 | 0.7 | Accounting issues, budget, payment approval, actual disbursements, approval and insurance. | 297.50 | | 1,572.50 |
| 10/27/2014 | MJW | 1 | 1.6 | Review responses to consent order, redline, order transfer, discussion with Babst and other data to provide. | 680.00 | | 2,252.50 |
| 10/27/2014 | MJW | 1 | 0.6 | Review counsel to drop defense motion, correspond to Babst send numbers. | 255.00 | | 2,507.50 |
| 10/27/2014 | MJW | 1 | 1.0 | Call with Mark Freedlander regarding status, AIG, consent order, DEP, meetings with Bill Garner court an admin planning. | 425.00 | | 2,932.50 |
| 10/27/2014 | MJW | 3 | 0.6 | Review test America sample data, schedule, update master provide and follow up with DEP. | 255.00 | | 3,187.50 |
| | | | 7.5 | | | | |
| 10/28/2014 | MJW | 6 | 1.0 | Discussion and meeting on risk base plan, issues with DEP follow up on changes with Arcadis. | 425.00 | | 425.00 |
| 10/28/2014 | MJW | 3 | 2.0 | Meeting with Bhjan, EnviroClean to discuss removal of soil, testing, invoicing, DEP and health department issues and status. | 850.00 | | 1,275.00 |
| 10/28/2014 | MJW | 3 | 2.3 | Work on site, inspection, meeting with SPSI, review tanks, diversion trench an other ongoing process, meet with DEP inspectors and other operational issues. | 977.50 | | 2,252.50 |
| 10/28/2014 | MJW | 2 | 1.2 | Work with CFO on adjustments and closing of financials, year-end accrual, changes to MOR and admin payables.  Budget and cash update. | 510.00 | | 1,785.00 |
| 10/28/2014 | MJW | 1 | 0.5 | Follow up with Bob Leight, PG on plea agreement, confer with McGuirewoods. | 212.50 | | 1,997.50 |
| 10/28/2014 | MJW | 3 | 0.3 | Communication with Scott M, DEP regarding sent test data, results and soil removal plan. | 127.50 | | 2,125.00 |
| 10/28/2014 | MJW | 3 | 0.7 | Water management plan, approval, SPSI meeting, DEP issues and operations. | 297.50 | | 2,422.50 |
| | | | 8.0 | | | | |
| 10/29/2014 | MJW | 3 | 1.5 | Morning pre-plan, DEP meeting, inspection, discussions with SPSI, work flow and test data. | 637.50 | | 637.50 |
| 10/29/2014 | MJW | 3 | 0.5 | Discussions with Enviroclean regarding odor removal, processing soil, site changes and map data. | 212.50 | | 850.00 |
| 10/29/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, MW status update, changes to plan, AIG, insurance, issues with DEP and other operational issues. | 425.00 | | 1,275.00 |
| 10/29/2014 | MJW | 1 | 0.5 | Email, correspondence, admin issues and files. | 212.50 | | 1,062.50 |
| 10/29/2014 | MJW | 3 | 2.5 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI.  Walk through with DEP. | | | |
| 10/29/2014 | MJW | 6 | 1.5 | Risk base conference call with Babst and Arcadis to discuss remediation plan, presentation to DEP and status update | 637.50 | | 1,487.50 |
| 10/29/2014 | MJW | 3 | 0.5 | Prepare reporting for Cindy, DEP, test data, sample map issues with odor and other operational matters, follow up. | 212.50 | | 1,700.00 |
| 10/29/2014 | MJW | 3 | 2.0 | Meeting with Dr Gupta, tour facility, meeting on soil photos discussions on trench and other health matters. | 850.00 | | 2,550.00 |
| | | | 10.0 | | | | |
| 10/30/2014 | MJW | 3 | 0.6 | Monthly truck schedule, BU, EnviroClean, and CSB dat. | 255.00 | | 255.00 |
| 10/30/2014 | MJW | 6 | 0.5 | Discussions with Denver Wolf, Independence regarding additional work, review invoice, work plan and follow up for approval. | 212.50 | | 467.50 |
| 10/30/2014 | MJW | 3 | 2.0 | Discussions with Arcadis and Babst Calland regarding DEP meeting, review presentation, discuss sample and risk advise on plan. | 850.00 | | 1,317.50 |
| 10/30/2014 | MJW | 1 | 1.0 | Conversations and communications with Mark Freedlander regarding DEP, plea, UCC concerns, follow up and other admin and operational issues. | 425.00 | | 1,742.50 |
| 10/30/2014 | MJW | 3 | 0.9 | Site planning with SPSI, schedule for holiday, review work in process, discuss issues with DEP, site walkthrough and other operations planning. | 382.50 | | 2,125.00 |
| 10/30/2014 | MJW | 2 | 1.0 | Budget, cash, approval, accounting, Pacer documents and reporting. | 425.00 | | 2,550.00 |
| 10/30/2014 | MJW | 3 | 3.0 | DEP meeting with Arcadis and counsel, discuss remediation, VRP documents planning | 1,275.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| 10/31/2014 | MJW | 1 | 2.0 | Review Freedom sale agreement and exhibits, review escrow documents and reconcile to IRS current payments, review other documents for planning. | 850.00 | | 850.00 |
| 10/31/2014 | MJW | 1 | 0.5 | Conversations with Danny Scalise, Health Department on follow up, issues with DEP, work plan and tour. | 212.50 | | 212.50 |
| 10/31/2014 | MJW | 1 | 3.5 | Work on environmental status report for the court, discussions with Mark Freedlander, MW, redline changes and final. | 1,487.50 | | 1,487.50 |
| 10/31/2014 | MJW | 3 | 0.5 | Conversations with Bill Garner regarding sit visit, tests on water an provide test America results. | 212.50 | | 1,062.50 |
| 10/31/2014 | MJW | 1 | 0.5 | Conversations and update with UCC chairman Gary Barry regarding status reporting and issues on site. | 212.50 | | 1,275.00 |
| 10/31/2014 | MJW | 3 | 1.0 | Water and environmental reporting for DEP, sample data and soil testing data. | 425.00 | | 1,700.00 |
| | | | 8.0 | | | | |
| 11/3/2014 | MJW | 1 | 1.0 | Discussions with Terry Cline regarding FBI inspection, data request, site tour, schedules, review exhibit prepare by Terry and other documents. | 425.00 | | 425.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 11/3/2014 | MJW | 1 | 0.5 | Communication and discussions with PietraGallo regarding privilege review and FBI requests. | 212.50 | | 637.50 |
| 11/3/2014 | MJW | 1 | 1.5 | Complete information and document for court status report | 637.50 | | 1,275.00 |
| 11/3/2014 | MJW | 1 | 1.0 | Calls with Mark Freedlander, MW regarding status report, FBI, operations, DEP , consent order and other admin matters. | 425.00 | | 1,700.00 |
| 11/3/2014 | MJW | 1 | 1.5 | Discussions with Babst and review of draft consent order, approval and forward to DEP. | 637.50 | | 2,337.50 |
| 11/3/2014 | MJW | 3 | 0.5 | Conversations with Saluja, EnviroTank regarding invoicing, data and additional payments. | 212.50 | | 2,550.00 |
| 11/3/2014 | MJW | 2 | 2.0 | Prepare budget and summary accounting information for MOR, review prior filed set up balance sheet and actuals. | 850.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 11/4/2014 | MJW | 1 | 1.5 | UCC conference call with McGuireWoods, discus status report, DEP, privilege review, budge and other agenda. | 637.50 | | 637.50 |
| 11/4/2014 | MJW | 3 | 2.5 | Site inspection, walkthrough work with SPSI, discussions with Arcadis, tank issues, work on diversion tank, meeting with DEP and other operational matters. | 1,062.50 | | 1,700.00 |
| 11/4/2014 | MJW | 3 | 4.0 | Meeting with Bill Garner, tour facility discuss data, inspection, processing water, show test documents discuss clean and process. | 1,700.00 | | 3,400.00 |
| 11/4/2014 | MJW | 3 | 0.5 | Agenda for DEP meeting, make changes, follow up with Babst and Arcadis. | 212.50 | | 3,612.50 |
| 11/4/2014 | MJW | 1 | 1.5 | Administrative matters, files, invoices, wire approval, accounting issues, discussions on collections and cash review. | 637.50 | | 4,250.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 11/5/2014 | MJW | 3 | 1.5 | Pre-DEP meeting walk through, meetings with SPSI, soil issues, removal of wall, equipment, inspection of pumps, observe truck load and other operational matters. | 637.50 | | 637.50 |
| 11/5/2014 | MJW | 3 | 0.5 | Meeting with Jason, Arcadis to discuss agenda and DEP issues. | 212.50 | | 850.00 |
| 11/5/2014 | MJW | 3 | 2.0 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI.  Walk through with DEP. | 850.00 | | 1,700.00 |
| 11/5/2014 | MJW | 1 | 1.0 | Discussions with Mark Freedlander, MW, UCC, FBI, status report court issues, data, test results and status on DEP meeting. | 425.00 | | 2,125.00 |
| 11/5/2014 | MJW | 3 | 0.5 | Review and sign order, discuss with Babst consent order from DEP. | 212.50 | | 2,337.50 |
| 11/5/2014 | MJW | 6 | 1.5 | Diversion trench planning, SPSI, material approval, labor, planning, review remediation restrictions, sample data, and other concerns. | 637.50 | | 1,487.50 |
| 11/5/2014 | MJW | 3 | 1.0 | Review and provide sample results to DEP, summary, master schedule and follow up with DEP. | 425.00 | | 1,912.50 |
| 11/5/2014 | MJW | 1 | 0.5 | Conversations with Ramsey regarding insurance, AIG policy and other information provided. | 212.50 | | 2,125.00 |
| 11/5/2014 | MJW | 1 | 0.5 | Call with Gary Knder, Court Clerk, discuss meeting an status with Judge Pearson and status update. | 212.50 | | 2,337.50 |
| 11/5/2014 | MJW | 2 | 2.0 | Work on revised budget, assumption, projections, professional fee accrual and other accounting reporting. | 850.00 | | 3,187.50 |
| | | | 11.0 | | | | |
| | | | | | | | |
| 11/6/2014 | MJW | 1 | 0.5 | Follow up communication with Ken Ward, Charleston Gazette, comments on plan, plea arrangements and other matters. | 212.50 | | 212.50 |
| 11/6/2014 | MJW | 3 | 1.5 | Respond to DEP inquires and data request from , send sample data and other documents. | 637.50 | | 850.00 |
| 11/6/2014 | MJW | 3 | 0.5 | Discussions with Baker and other vendors regarding outstanding issues, payment and scheduling. | 212.50 | | 1,062.50 |
| 11/6/2014 | MJW | 2 | 1.0 | Prepare application and supporting data to Insurance Broker for quotes on continuation of liability policy follow up with Mary Kern. | 425.00 | | 1,487.50 |
| 11/6/2014 | MJW | 2 | 2.0 | Accounting issues, meeting with CFO, approve invoices, cash reporting, review accounting entries and discuss MOR | 850.00 | | 2,337.50 |
| 11/6/2014 | MJW | 1 | 0.5 | Review, respond and sort communications, emails, mail and other admin issues. | 212.50 | | 2,550.00 |
| 11/6/2014 | MJW | 3 | 0.5 | Discussions and communication with Danny S from the Health Department, sample data reporting and other requests. | 212.50 | | 2,762.50 |
| 11/6/2014 | MJW | 7 | 1.5 | Work on real estate sale, calls to potential buyers follow up with inquires, compile survey data, DEP info and send emails. | 637.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 11/7/2014 | MJW | 1 | 0.5 | Conversations with Kevin Thompson, Barth court issues, contact and follow up matters. | 212.50 | | 212.50 |
| 11/7/2014 | MJW | 6 | 1.5 | Discussions with Babst, Arcadis and other regarding consent order changes, public notice, follow up and response to DEP. | 637.50 | | 850.00 |
| 11/7/2014 | MJW | 2 | 0.5 | Conversations with Mary Kern, Ramsey regarding securing additional insurance and AIG matters. | 212.50 | | 1,062.50 |
| 11/7/2014 | MJW | 1 | 0.5 | Pacer documents, motions and outstanding orders. | 212.50 | | 1,275.00 |
| 11/7/2014 | MJW | 2 | 1.0 | Accounting, cash, follow up on vendor calls, approvals, mail, wire approvals and accounting follow-up. | 425.00 | | 1,700.00 |
| 11/7/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, Garner, status report, VRP, calls to Judge's clerk, operation issues and other status items. | 425.00 | | 2,125.00 |
| 11/7/2014 | MJW | 3 | 1.0 | Conversations and data regarding diversion trench, approval, budget, additional vendor for soil, equipment approval. | 425.00 | | 2,550.00 |
| 11/7/2014 | MJW | 3 | 1.0 | Review service report and respond with monthly data and reporting for Tim Haapla, CSB | 425.00 | | 2,975.00 |
| 11/7/2014 | MJW | 2 | 1.0 | Budget and projection update, final court budget and reconciliation. | 425.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 11/10/2014 | MJW | 6 | 2.0 | VRP application online, Arcadis information, historical Freedom data, accounting data, online prep. | 850.00 | | 850.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

Consultant Rate $    425.00

| Date | Consultant | Work Code | Time | Task | Consultant Rate | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|-----------------|----------------|----------------|
| 11/10/2014 | MJW | 2 | 1.0 | Budget, invoice approval, wire transfers, accounting issues, cash and other admin functions. | 425.00 | | 1,275.00 |
| 11/10/2014 | MJW | 1 | 0.7 | AIG objection and motion, supporting documents, response to counsel. | 297.50 | | 1,572.50 |
| 11/10/2014 | MJW | 1 | 1.0 | Conversations with owners and counsel, negotiate release, resolution, issues and AIG settlement issues | 425.00 | | 1,997.50 |
| 11/10/2014 | MJW | 2 | 5.0 | New budget and projections for court, work on roll forward, actual cash update spending and assumptions, research VRP requirements and prepare forms. | 2,125.00 | | 4,122.50 |
| 11/10/2014 | MJW | 1 | 0.8 | Calls with Mark Freedlander, VRP, AIG matters, status report, claims, budget summary and other reoperation issues | 340.00 | | 1,912.50 |
| 11/10/2014 | MJW | 1 | 0.5 | Emails, correspondence, file sand other admin and operational issues. | 212.50 | | 2,125.00 |
| | | | 11.0 | | | | |
| | | | | | | | |
| 11/11/2014 | MJW | 3 | 0.5 | Conversations with SPSI, lease agreement, tank replacement an send final. | 212.50 | | 212.50 |
| 11/11/2014 | MJW | 2 | 1.0 | Pacer, court orders, claim report an professional fee reporting download. | 425.00 | | 637.50 |
| 11/11/2014 | MJW | 6 | 0.6 | Discussions with Babst regarding issue son the VRP application, data and other reoperation matters. | 255.00 | | 892.50 |
| 11/11/2014 | MJW | 2 | 2.0 | Professional fee matters, update schedules, add actuals, accrual, research and provide reporting to Babst and others regarding payments. | 850.00 | | 1,742.50 |
| 11/11/2014 | MJW | 3 | 0.7 | Negotiations with Baker, provide assurance, schedule replacement for tanks and arrange settlement. | 297.50 | | 2,040.00 |
| 11/11/2014 | MJW | 3 | 0.5 | Prepare agenda and summary for DEP meeting circulate. | 212.50 | | 2,252.50 |
| 11/11/2014 | MJW | 3 | 1.0 | Prepare update DEP reports, water, soil, conversations with BU and SPSI and other reoperation matters. | 425.00 | | 2,677.50 |
| 11/11/2014 | MJW | 1 | 0.5 | Follow up with Court Chambers, status, schedule meeting and other matters. | 212.50 | | 2,890.00 |
| 11/11/2014 | MJW | 2 | 2.2 | Work on budget and projections for hearing data from CFO and MOR. | 935.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 11/12/2014 | MJW | 3 | 0.5 | DEP reporting and sample data, meeting overview | 212.50 | | 212.50 |
| 11/12/2014 | MJW | 1 | 0.5 | Email, correspondence and other data and admin catch up work. | 212.50 | | 425.00 |
| 11/12/2014 | MJW | 3 | 1.5 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI. | 637.50 | | 1,062.50 |
| 11/12/2014 | MJW | 6 | 0.5 | Follow up on VRP application process with Arcadis. | 212.50 | | 1,275.00 |
| 11/12/2014 | MJW | 6 | 1.0 | Review online application, password, approval and communication for DEP. | 425.00 | | 1,700.00 |
| 11/12/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, MW, discuss court schedule, VRP, AIG, soil removal, approval on diversion ditch and other ratters. | 425.00 | | 2,125.00 |
| | | | 5.0 | | | | |
| | | | | | | | |
| 11/13/2014 | MJW | 6 | 1.0 | Review draft consent order form DEP, follow up conference call with Babst and Arcadis and other information. | 425.00 | | 425.00 |
| 11/13/2014 | MJW | 1 | 0.5 | Follow up with UCC, Tony Magestro, AIG settlement, meeting and issues. | 212.50 | | 637.50 |
| 11/13/2014 | MJW | 3 | 0.7 | Follow up status update call with Scott Manderola, DEP regarding samples, planning, diversion ditch and other site concerns. | 297.50 | | 935.00 |
| 11/13/2014 | MJW | 1 | 2.0 | Review revised claims settlement motion, communication with counsel, redline and other discussions. | 850.00 | | 1,785.00 |
| 11/13/2014 | MJW | 3 | 2.0 | Review data on diversion trench, review samples, photo's, discussions with Arcadis and forward to DEP. | 850.00 | | 2,635.00 |
| 11/13/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, DEP, consent order, court issues, meeting with BOD and approvals and other admin matters. | 425.00 | | 3,060.00 |
| 11/13/2014 | MJW | 1 | 0.8 | Responses to Bob Leight, Pietragallo regarding plea agreement an public | 340.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 11/14/2013 | MJW | 1 | 1.0 | Follow up requests and information from BOD counsel Jones Day, revised agreement, provide information's and follow up. | 425.00 | | 425.00 |
| 11/14/2013 | MJW | 2 | 3.0 | Work on updated cash, consolidations, projected budget, revised assumptions, professional fee accruals and other accounting matters before court. | 1,275.00 | | 1,275.00 |
| 11/14/2013 | MJW | 6 | 1.0 | Discussions with Babst Calland and Arcadis regarding VRP meeting, agenda, data to supply and other matters. | 425.00 | | 425.00 |
| 11/14/2013 | MJW | 1 | 0.5 | Emails, correspondence, vendor issues and other admin issues pending. | 212.50 | | 637.50 |
| 11/14/2013 | MJW | 3 | 0.7 | Resolve Shamrock invoice issues, receive from counsel, communication with Shamrock, roll forward and reconcile shipments and other ratters. | 297.50 | | 935.00 |
| 11/14/2013 | MJW | 1 | 3.8 | Work on counsel request from Diversified, claim discovery, pending invoices, review emails, compile payments work on master schedule reconciliation for McGuirewoods. | 1,615.00 | | 2,550.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 11/17/2014 | MJW | 1 | 1.0 | AIG matter conference call and UCC meeting. | 425.00 | | 425.00 |
| 11/17/2014 | MJW | 2 | 1.0 | Cash reporting, budget actual, vendor approval, payments and wires. | 425.00 | | 850.00 |
| 11/17/2014 | MJW | 6 | 2.0 | Conference call, Babst, Arcadis, VRP meeting, application, consent order and DEP issues. | 850.00 | | 1,700.00 |
| 11/17/2014 | MJW | 1 | 3.0 | Down load Pacer documents, work on October professional fee report and schedules prepare for McGuireWoods | 1,275.00 | | 2,975.00 |
| 11/17/2014 | MJW | 3 | 0.5 | Resolve Shamrock issue, follow up with Shamrock CFO and initiate shipping. | 212.50 | | 3,187.50 |
| 11/17/2014 | MJW | 3 | 0.5 | Provide water reporting for DEP, review sample analysis from CSB. | 212.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 11/18/2014 | MJW | 1 | 1.0 | Conversation with Gary Barry, UCC chairman and discussions on budget, review status, update insurance and court issues. | 425.00 | | 425.00 |
| 11/18/2014 | MJW | 3 | 2.5 | Site inspection, walk through, work with SPSI, review profiles, discussions with Arcadis, observe pump, sample results and other operational issues. | 1,062.50 | | 1,487.50 |
| 11/18/2014 | MJW | 2 | 2.0 | Meeting with Danny Scalise, Health Department, discuss court issues, DEP, planning, discussion on hearing, planning, committee needs and inquires. | 850.00 | | 2,337.50 |
| 11/18/2014 | MJW | 1 | 1.5 | Accounting issues, meeting with Terry Cline, budget, planning approval and other operational issues. | 637.50 | | 2,975.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|--------------------------|----------------|----------------|
| 11/18/2014 | MJW | 3 | 0.5 | Conversation with Mark Wise, CFO Shamrock, scheduling, outstanding invoices and reconciliation. | 212.50 | | 3,187.50 |
| 11/18/2014 | MJW | 1 | 0.5 | Review expedited AIG settlement, respond and relined for McGuirewoods, follow up. | 212.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 11/19/2014 | MJW | 3 | 1.0 | Pre-DEP inspection and sit walk through discussions with SPSI, diversion trench, pumping and other ratters. | 425.00 | | 425.00 |
| 11/19/2014 | MJW | 3 | 0.5 | Complete weekly water report, follow up on trucking, profile and schedule for DEP meeting. | 212.50 | | 212.50 |
| 11/19/2014 | MJW | 3 | 2.5 | Weekly DEP meeting at Freedom, with counsel, Arcadis, SPSI. Walk through with DEP. | 1,062.50 | | 1,062.50 |
| 11/19/2014 | MJW | 6 | 2.0 | Follow up meeting with Arcadis to discuss testing, remediation, VRP application, additional sampling and review of site | 850.00 | | 850.00 |
| 11/19/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, status update, DEP meeting, AIG, VRP, budget, court meeting and other operational issues. | 425.00 | | 425.00 |
| 11/19/2014 | MJW | 3 | 0.5 | Review DEP article on water and notices, follow up with DEP. | 212.50 | | 212.50 |
| 11/19/2014 | MJW | 2 | 1.0 | Accounting, cash report, approval, budget changes, projection and vendor invoice review. | 425.00 | | 425.00 |
| 11/19/2014 | MJW | 1 | 1.5 | Diversified invoices provided by McGuirewoods, review and reconcile to master schedule, bridge changes, work on response. | 637.50 | | 637.50 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 11/20/2014 | MJW | 1 | 4.0 | Diversified invoice reconciliation. Schedule missing items, write-up errors, memo on defense, research actual paid invoices, pull ledgers for all payments, cross match payments, review adjustments and follow up with Accounting. | 1,700.00 | | 1,700.00 |
| 11/20/2014 | MJW | 3 | 0.5 | Communication with Bill Garner regarding sampling, testing and DEP meeting. | 212.50 | | 1,912.50 |
| 11/20/2014 | MJW | 2 | 1.0 | Discussions with CFO regarding MOR, schedules and exhibits eta on ledgers, responded to UST. | 425.00 | | 2,337.50 |
| 11/20/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, Diversified claim, AIG, DEP, issues with VRP, planning, DEP meeting on Monday and admin issues. | 425.00 | | 2,762.50 |
| 11/20/2014 | MJW | 2 | 2.5 | Download from Pacer professional fee application, schedule in budget, review application, make adjustments work on CRO report for the court. | 1,062.50 | | 3,825.00 |
| 11/20/2014 | MJW | 6 | 1.0 | Follow up with Babst, Arcadis and others in preparation with VRP meeting, review agenda and other documents. | 425.00 | | 4,250.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 11/21/2014 | MJW | 3 | 2.0 | Discussions with Arcadis and SPSI on completion of trench, sample reports, test data, prepare summary for DEP, follow up with Babst Calland. | 850.00 | | 850.00 |
| 11/21/2014 | MJW | 1 | 1.0 | Review settlement documents for McGuirewoods, response from ex-owner clients, UCC and others follow up. | 425.00 | | 1,275.00 |
| 11/21/2014 | MJW | 6 | 1.5 | Review information for VRP application and online changes, info from Arcadis, review by Babst Calland, data need financial information and other questions. | 637.50 | | 1,912.50 |
| 11/21/2014 | MJW | 3 | 0.5 | Review samples, water and soil, schedule, provided updated reporting for DEP. | 212.50 | | 1,487.50 |
| 11/21/2014 | MJW | 2 | 0.5 | Invoice and vendor payment approval, wire advise, follow up with CFO. | 212.50 | | 1,700.00 |
| 11/21/2014 | MJW | 1 | 0.5 | Conversations with Mark Freedlander, MW, DEP, meeting, settlement, talks with counsel and other admin items. | 212.50 | | 1,912.50 |
| 11/21/2014 | MJW | 6 | 1.0 | Review and respond to IRA, Arcadis on VRP application data and follow up call. | 425.00 | | 2,337.50 |
| | | | 7.0 | | | | |
| | | | | | | | |
| 11/24/2014 | MJW | 6 | 5.0 | Meeting at WVDEP, regarding the VRP program, meet with Patty Hickman and team, Arcadis and Babst Calland. Discuss and review application and plan. | 2,125.00 | | 2,125.00 |
| 11/24/2014 | MJW | 3 | 2.0 | Site walk through, discussions with SPSI, work plan, trucking, inspect hazmat removal, meet with Enviroclean, follow up on profile issues and weekly planning. | 850.00 | | 2,975.00 |
| 11/24/2014 | MJW | 3 | 1.5 | Prepare follow up responses and data for DEP regarding VRP presentation and application data, financial documents, MOR. | 637.50 | | 3,612.50 |
| 11/24/2014 | MJW | 2 | 2.0 | Work on October MOR for UST, discussions with accounting, schedules, reconciliation, ledgers and bank reconciliation. | 850.00 | | 4,462.50 |
| 11/24/2014 | MJW | 1 | 1.5 | Conference call with Jones Day, follow up with Mark Freedlander, admin issues and agreement. | 637.50 | | 4,250.00 |
| | | | 12.0 | | | | |
| | | | | | | | |
| 11/25/2014 | MJW | 3 | 2.0 | Site work, diversion trench inspection, discuss results with SPSI, pumps, inspect soil removal, review remediation plan, weekly schedule and other operational issues. | 850.00 | | 850.00 |
| 11/25/2014 | MJW | 1 | 1.0 | Complete and submit final CRO report and back up for court. | 425.00 | | 1,275.00 |
| 11/25/2014 | MJW | 1 | 1.5 | Follow up discussions with counsel, ex-owners, Jones Day, McGuirewoods, solicitation and negotiating release terms and other ratters. | 637.50 | | 1,912.50 |
| 11/25/2014 | MJW | 1 | 1.5 | Review invoices and pending payments, review admin AP out, AR adjustments, customer memo and approvals. | 637.50 | | 2,550.00 |
| 11/25/2014 | MJW | 6 | 0.5 | Discussions with Jason, Arcadis, fees, work order change, adjustments, court concerns and budget numbers. | 212.50 | | 2,762.50 |
| 11/25/2014 | MJW | 3 | 0.5 | Discussions with Tim Haapla, CSB, outstanding credits, water schedule, sample reports and DR 145 schedule. | 212.50 | | 2,975.00 |
| 11/25/2014 | MJW | 1 | 2.0 | Responses and request from Diversified counsel regarding outstanding admin claim, work on response, invoice reconciliation and equipment processing. | 850.00 | | 3,825.00 |
| 11/25/2014 | MJW | 1 | 1.0 | Reconcile application issues with Arcadis, adjustments, disallowed fees, discuss changes and review revise application. | 425.00 | | 4,250.00 |
| 11/25/2014 | MJW | 1 | 2.0 | Work on field status report for court in prep of December 1, meeting, discussions with Mark Freedlander and financial data. | 850.00 | | 5,100.00 |
| | | | 12.0 | | | | |
| | | | | | | | |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 11/26/2014 | MJW | 1 | 1.5 | Work on court presentation, discussions with Bill Garner, sample data, financial projections, follow up with Babst on pending issues on VRP. | 637.50 | | 637.50 |
| 11/26/2014 | MJW | 3 | 2.0 | DEP meeting and discussions with counsel, site tour, test data and ARCADIS presentation. | 850.00 | | 1,487.50 |
| 11/26/2014 | MJW | 3 | 4.5 | Meetings and inspections with DEP, Cindy Muesler, Brad.  Review dig process and fill on Diversion trench, inspection, conversations with SPSI, water testing, soil testing and other issues of concern by DEP. | 1,912.50 | | 3,400.00 |
| 11/26/2014 | MJW | 1 | 1.0 | Follow up with Mark Freedlander, DEP concerns, court meeting, issue with UCC and planning. | 425.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 11/29/2014 | MJW | 6 | 1.0 | Conference call with Arcadis regarding DEP inspection and enforcement on Diversion trench.  DEP request to cease flow, and other potential NOV concerns. | 425.00 | | 425.00 |
| 11/29/2014 | MJW | 3 | 1.5 | Respond to DEP, provide sample results, test data, prior email chain, summary of approval process, engineering and other requests. | 637.50 | | 1,062.50 |
| 11/29/2014 | MJW | 2 | 1.5 | Work on presentations for Judge's chambers meeting, data, financial, information form McGuirewoods and Bill Garner. | 637.50 | | 1,700.00 |
| | | | 4.0 | | | | |
| | | | | | | | |
| 11/30/2014 | MJW | 2 | 2.0 | Work on Diversified invoice reconciliation and claims report, research email approvals, notes, conversations, invoices and other documents supporting case. | 850.00 | | 850.00 |
| 11/30/2014 | MJW | 3 | 1.0 | Communications with Arcadis, Babst, McGuire woods and others regarding diversion trench issues, DEP inspection and possible issues for Monday's meeting. | 425.00 | | 1,275.00 |
| | | | 3.0 | | | | |
| | | | | | | | |
| 12/1/2014 | MJW | 3 | 2.5 | Site inspection, walkthrough, work with SPSI, discussions with Arcadis, review sampling for DEP, diversion trench issues and other operational matters. | 1,062.50 | | 1,062.50 |
| 12/1/2014 | MJW | 1 | 1.0 | Meetings with Mark Freedlander and Bill Garner.  Go over data, numbers and prepare for DEP meeting. | 425.00 | | 1,487.50 |
| 12/1/2014 | MJW | 1 | 3.5 | Meeting in Judge Pearson's chambers, Randy Huffman, Health departments, Bill Garner, counsel and others.  Discuss status, court issues, budget, diversion, remediation and other court matters. | 1,487.50 | | 2,975.00 |
| 12/1/2014 | MJW | 2 | 1.0 | Meeting with Terry Cline, invoice approval, budget, court matters, MOR, admin issues, equipment and other approvals. | 425.00 | | 3,400.00 |
| 12/1/2014 | MJW | 6 | 1.0 | Follow up with Babst and Arcadis, VRP, diversion, trench issues, judge meetings and other matters. | 425.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 12/2/2014 | MJW | 3 | 1.0 | Prepare DRM 145, for CSB, schedule sample data, trucking schedules and report file with CSB and seek approval. | 425.00 | | 425.00 |
| 12/2/2014 | MJW | 3 | 0.5 | Vendor issues, weekly schedule, trucking sample approval and operational issues. | 212.50 | | 637.50 |
| 12/2/2014 | MJW | 3 | 2.5 | Site walkthrough with SPSI, inspect trenches, water tanks, reporting and engineering plans. | 1,062.50 | | 1,700.00 |
| 12/2/2014 | MJW | 6 | 1.0 | Conference call with Babst Calland and Arcadis to discuss court meeting, VRP application and other pending status issues. | 425.00 | | 2,125.00 |
| 12/2/2014 | MJW | 1 | 0.5 | AIG settlement issues, emails, correspondence with UCC, and other communication. | 212.50 | | 2,337.50 |
| 12/2/2014 | MJW | 3 | 0.5 | Discussions with Enviroclean regarding additional soil removal, testing, work plan and advance payments. | 212.50 | | 2,550.00 |
| 12/2/2014 | MJW | 3 | 1.0 | Water collection report, sample data and other reporting for DEP, follow up communication and additional work. | 425.00 | | 2,975.00 |
| 12/2/2014 | MJW | 1 | 2.0 | Work with McGuirewoods on Diversified amended application and claim, provide data, memo on issues, redline and other documents. | 850.00 | | 3,825.00 |
| | | 3 | 0.5 | Work on agenda for DEP meeting, redline, follow up with Arcadis, discussions with SPSI and resolve outstanding items. | 212.50 | | 4,037.50 |
| 12/2/2014 | MJW | 1 | 0.5 | Discussions with Mark Freedlander regarding DEP, status and admin issues. | 212.50 | | 4,250.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 12/3/2014 | MJW | 3 | 3.5 | DEP meeting with SPSI, Arcadis, Babst , EPA and other, agenda, site walkthrough inspection, follow up with DEP and add to planning schedules, follow up. | 1,487.50 | | 1,487.50 |
| 12/3/2014 | MJW | 1 | 0.5 | Communications with Gary Knder regarding Diversified claim and admin, for Judge. | 212.50 | | 1,700.00 |
| 12/3/2014 | MJW | 3 | 0.5 | Conversations with Tim Haapla, CSB, DDR 145 change, sample reporting, filtration system and other operation issues. | 212.50 | | 1,912.50 |
| 12/3/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, admin issues, DEP, Diversified, AIG settlement, insurance concerns and trench issues. | 425.00 | | 2,337.50 |
| 12/3/2014 | MJW | 1 | 2.5 | Work on Diversified claim reconciliation and reporting, review pre-petition invoices, roll forward and errors, compete memo response for counsel. | 1,062.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 12/4/2014 | MJW | 2 | 1.0 | Budget matters, reconciliation, professional fee accrual, court request and approvals with CFO. | 425.00 | | 425.00 |
| 12/4/2014 | MJW | 3 | 2.0 | Site walk through for soil removal, work with Enviroclean, roll off disposal, trenches and filtration. | 850.00 | | 1,275.00 |
| 12/4/2014 | MJW | 3 | 1.0 | Site inspection with CSB, review filtration system, provide sample data and other data. | 425.00 | | 1,700.00 |
| 12/4/2014 | MJW | 1 | 0.5 | Email, phone calls and other correspondence, files and admin data. | 212.50 | | 1,912.50 |
| 12/4/2014 | MJW | 3 | 0.5 | Follow up with Bill Garner regarding samples, and additional data for his testing. | 212.50 | | 2,125.00 |
| 12/4/2014 | MJW | 2 | 2.0 | MOR prep, roll forward, general ledgers, bank data, budge and accounting review. | 850.00 | | 2,975.00 |
| | | | 7.0 | | | | |
| | | | | | | | |
| 12/5/2014 | MJW | 3 | 0.5 | Conversations with Tim Haapla, CSB, test results, weekly planning and additional reporting needed. | 212.50 | | 212.50 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|---------------|----------------|----------------|
| 12/5/2014 | MJW | 3 | 1.0 | Follow up planning for SPSI and site work, remediation task plan, equipment approval, baker tank inspections and reporting. | 425.00 | | 637.50 |
| 12/5/2014 | MJW | 6 | 0.5 | Discussions with Jason, Arcadis, public meeting, VRP planning, DEP issues and agreement. | 212.50 | | 850.00 |
| 12/5/2014 | MJW | 2 | 1.0 | Pacer documents, motions, application, schedules and admin planning. | 425.00 | | 1,275.00 |
| 12/5/2014 | MJW | 3 | 0.5 | Conversations with EnviroClean regarding sample results, data profiles, inspection on tanks and additional work needed. | 212.50 | | 1,487.50 |
| 12/5/2014 | MJW | 7 | 1.0 | Information compiled for future buyer, conversations, APA, site data and update. | 425.00 | | 1,912.50 |
| 12/5/2014 | MJW | 1 | 0.5 | Review and respond to correspondence, emails, and other admin issues. | 212.50 | | 2,125.00 |
| 12/5/2014 | MJW | 6 | 1.0 | Review and respond to VRP data for Arcadis and counsel, review original planning documents and other data. | 425.00 | | 2,550.00 |
| 12/5/2014 | MJW | 2 | 1.0 | Conversations and data to CFO regarding closing, MOR, approval, payments, bank recon and other ratters. | 425.00 | | 2,975.00 |
| | | | 7.0 | | | | |
| | | | | | | | |
| 12/8/2014 | MJW | 6 | 0.5 | Discussions with Anne, Babst Calland regarding VRP planning, public meeting, issues with samples, status report and other. | 212.50 | | 212.50 |
| 12/8/2014 | MJW | 3 | 1.5 | Review sampling data, schedule results, plot map, weekly planning and follow up with Arcadis. | 637.50 | | 850.00 |
| 12/8/2014 | MJW | 3 | 2.0 | Work on additional request regarding Arcadis claim, schedule of equipment, double check approvals, actual invoices and other ratters for reconciliation. | 850.00 | | 1,700.00 |
| 12/8/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, VRP, court tissues, review of AIG matters, pending issues and admin items. | 425.00 | | 2,125.00 |
| 12/8/2014 | MJW | 3 | 2.0 | prepare final reporting for CSB, data from Arcadis, communication with Tim Hapaala, CSB, research, sample results and executed forms. | 850.00 | | 2,975.00 |
| 12/8/2014 | MJW | 3 | 1.0 | Discussions with WM and other potential soil removal vendors, provide profiles, data and other information. | 425.00 | | 3,400.00 |
| 12/8/2014 | MJW | 3 | 0.5 | Conversations with EnviroClean regarding additional soil removal, hazmat test, trucking and Rumkey concerns on land fill. | 212.50 | | 3,612.50 |
| 12/8/2014 | MJW | 1 | 0.5 | Admin, email, phone calls, response and other operational items pending. | 212.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 12/9/2014 | MJW | 6 | 1.0 | Babst Calland meeting, data, correspondence and VRP issues. | 425.00 | | 425.00 |
| 12/9/2014 | MJW | 2 | 2.0 | Prepare professional fee accruals, Pacer documents, payment reconciliation, reporting, master schedules and prepare information for McGuirewoods. | 850.00 | | 1,275.00 |
| 12/9/2014 | MJW | 3 | 2.0 | Follow up with Tim Haapla on incomplete CSB application and testing, respond make changes follow up. | 850.00 | | 2,125.00 |
| 12/9/2014 | MJW | 1 | 1.5 | AIG settlement matters, counsel follow up, negotiation, review changes, respond and additional information. | 637.50 | | 2,762.50 |
| 12/9/2014 | MJW | 6 | 2.5 | Prepare financial reporting for VRP as requested by DEP, send detail analysis and budget updates, draft response and follow up with DEP | 1,062.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 12/10/2014 | MJW | 3 | 0.5 | Service charge reconciliation and follow up with CSB conversations with CSB. | 212.50 | | 212.50 |
| 12/10/2014 | MJW | 1 | 1.0 | Review, redline revised settlement agreement, follow up with Mcguirewoods, provide additional support. | 425.00 | | 637.50 |
| 12/10/2014 | MJW | 1 | 0.5 | Correspondents with Pietragallo,  Paul Vey, schedule additional water and MCHM sample and testing. | 212.50 | | 850.00 |
| 12/10/2014 | MJW | 1 | 0.5 | Review, respond and address emails and other correspondence on Freedom and other admin issues. | 212.50 | | 1,062.50 |
| 12/10/2014 | MJW | 3 | 2.0 | DEP weekly status meeting and inspection, agenda, prep and resolution. | 850.00 | | 1,912.50 |
| 12/10/2014 | MJW | 1 | 2.0 | Meetings with Mark Freedlander for case discussions, pending issues, admin concerns and all other ratters. | 850.00 | | 2,762.50 |
| 12/10/2014 | MJW | 1 | 0.5 | Conversations with SPSI on additional equipment approval, dirt removal and site planning. | 212.50 | | 2,975.00 |
| 12/10/2014 | MJW | 3 | 0.5 | Discussions with WM addressing additional roll off, waste removal, advances, invoice reconciliation. | 212.50 | | 3,187.50 |
| 12/10/2014 | MJW | 2 | 1.0 | Accounting work, invoice approval, payments, budget, projections and MOR data | 425.00 | | 3,612.50 |
| 12/10/2014 | MJW | 1 | 1.0 | Review criminal complaints, discussions with Terry Cline and follow up with PG. | 425.00 | | 4,037.50 |
| 12/10/2014 | MJW | 3 | 0.5 | Review status report and information for DEP. | 212.50 | | 4,250.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 12/11/2014 | MJW | 6 | 1.0 | Public outreach conference call with Babst and Arcadis, discussions regarding VRP application, planning, process and approvals. | 425.00 | | 425.00 |
| 12/11/2014 | MJW | 2 | 1.0 | Follow up with Terry Cline on additional exhibits and ledger for the MOR | 425.00 | | 850.00 |
| 12/11/2014 | MJW | 1 | 0.5 | Conversations with Mark Freedlander regarding DEP, AIG and counsel issues. | 212.50 | | 1,062.50 |
| 12/11/2014 | MJW | 1 | 0.5 | Calls from Ken Ward, interview and follow up. | 212.50 | | 1,275.00 |
| 12/11/2014 | MJW | 6 | 1.0 | Review filed copy and advance approval for VRP, follow up with Arcadis. | 425.00 | | 1,700.00 |
| | | | 4.0 | | | | |
| | | | | | | | |
| 12/12/2014 | MJW | 6 | 1.0 | Calls with Arcadis, press release approval, VRP items, and other approvals. | 425.00 | | 425.00 |
| 12/12/2014 | MJW | 3 | 1.0 | Payment approvals, vendor issues, follow up with CFO, budget actual and other reporting. | 425.00 | | 850.00 |
| 12/12/2014 | MJW | 1 | 0.5 | Modified AIG settlement, review correspondence with McGuirewoods. | 212.50 | | 1,062.50 |
| 12/12/2014 | MJW | 1 | 1.0 | Update status call with Mark Freedlander, VRP, Aig, settlement resolution on Diversified, professional fees and MCHM testing. | 425.00 | | 1,487.50 |
| 12/12/2014 | MJW | 2 | 1.0 | Prepare all professional fee wires, follow up on reconciliations, approvals and schedules. | 425.00 | | 1,912.50 |
| 12/12/2014 | MJW | 2 | 3.0 | Adjustments and revisions to the Sofa and schedules for McGuirewoods, make changes based on issues presented regarding Gary Southern | 1,275.00 | | 3,187.50 |
| 12/12/2014 | MJW | 1 | 0.5 | Follow up call with ken Ward, response to plea, status and issues presented by Judge Pearson. | 212.50 | | 3,400.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $    425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| | | | 8.0 | | | | |
| 12/15/2014 | MJW | 3 | 2.5 | Site inspections, work with SPSI, trench issues, walk through and pending operational issues. | 1,062.50 | | 1,062.50 |
| 12/15/2014 | MJW | 2 | 1.0 | Down load professional fee application and other documents from Pacer, schedule and start on CRO monthly reporting. | 425.00 | | 1,487.50 |
| 12/15/2014 | MJW | 1 | 0.5 | Provide data for Vestige, privilege review and counsel matters. | 212.50 | | 1,700.00 |
| 12/15/2014 | MJW | 1 | 1.0 | Review and redline draft settlement agreement from McGuirewoods, follow up and changes. | 425.00 | | 2,125.00 |
| 12/15/2014 | MJW | 6 | 2.0 | Meetings with Arcadis on site issues, resolve equipment, cut backs, DEP concerns and other operational issues. | 850.00 | | 2,975.00 |
| 12/15/2014 | MJW | 3 | 0.5 | Research clay and tar dealers for site cap, price costs, follow up with SPSI | 212.50 | | 3,187.50 |
| 12/15/2014 | MJW | 6 | 1.5 | Work on Phase I questionnaire from Arcadis, research address questions and respond. | 637.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| 12/16/2014 | MJW | 3 | 3.0 | Site walk through, inspection, meeting with SPSI, trench and sample data, discussions with operators, observe and operational meetings. | 1,275.00 | | 1,275.00 |
| 12/16/2014 | MJW | 3 | 1.5 | Research BOD information, pull storage boxes, discussions with Terry, research files, need information for conclusion of USAO investigation and subpoena | 637.50 | | 1,912.50 |
| 12/16/2014 | MJW | 3 | 0.7 | Compile billing report for SPSI, ledger entry for equipment and other charges, check credits, send to parties. | 297.50 | | 2,210.00 |
| 12/16/2014 | MJW | 6 | 1.0 | Review and comment to Arcadis proposal, follow up with Jason Manzo, budget issues and timing. | 425.00 | | 2,635.00 |
| 12/16/2014 | MJW | 3 | 0.5 | Follow up with Pietragallo on MCHM and water sampling, respond to Chris Grose, Potesta regarding scheduling and procedures. | 212.50 | | 2,847.50 |
| 12/16/2014 | MJW | 3 | 0.6 | Agenda for DEP meeting, discussions with Arcadis, review and circulate | 255.00 | | 3,102.50 |
| 12/16/2014 | MJW | 3 | 0.5 | Work on water test and tank level report for meeting, provide to DEP | 212.50 | | 3,315.00 |
| 12/16/2014 | MJW | 1 | 1.0 | Conversations and conferences with Mark Freedlander, USAO, privilege review testing, DEP issues, VRP application and liquidation plan. | 425.00 | | 3,740.00 |
| 12/16/2014 | MJW | 1 | 0.5 | Review draft press release eon USAO indictment, changes and circulate to counsels. | 212.50 | | 3,952.50 |
| 12/16/2014 | MJW | 2 | 0.7 | Accounting, budget concerns, MOR data and meetings with CFO. | 297.50 | | 4,250.00 |
| | | | 10.0 | | | | |
| 12/17/2014 | MJW | 6 | 2.0 | Review Phase 1 draft report from Arcadis, discussions, work on questionnaire, follow up with Babst Calland and others. | 850.00 | | 850.00 |
| 12/17/2014 | MJW | 3 | 0.6 | Conversations with Tim Haapla, CSB.  Monthly reporting, sample data, scheduling and other water removal issues. | 255.00 | | 1,105.00 |
| 12/17/2014 | MJW | 1 | 0.5 | Press communication and interviews, as approved by court follow up with counsel. | 212.50 | | 1,317.50 |
| 12/17/2014 | MJW | 2 | 1.0 | Work with CFO on MOR data, budget, approval, pending admin items, IRS payments and equipment removal. | 425.00 | | 1,742.50 |
| 12/17/2014 | MJW | 3 | 3.0 | DEP meeting, agenda, tour facility, inspection by DEP, follow up on issues, observe lower trench, additional sampling and discussion and follow up with DEP. | 1,275.00 | | 3,017.50 |
| 12/17/2014 | MJW | 2 | 1.9 | Work on CRO report, professional fees, download from Pacer, adjustments, follow up with counsel and prepare report. | 807.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| 12/18/2014 | MJW | 1 | 0.5 | Communication with Bob leight, PG discuss government data request, plea deal, indictment, issues with USAO and data to provide. | 212.50 | | 212.50 |
| 12/18/2014 | MJW | 1 | 1.5 | Review amended SOFA and schedules from McGuirewoods, make changes, communication, add ledger detail and follow up for approval. | 637.50 | | 850.00 |
| 12/18/2014 | MJW | 2 | 3.0 | Work on new budget and projections for court, run rate, professional fee allocation, adjustments, consolidation of cash and outstanding admin payables | 1,275.00 | | 2,125.00 |
| 12/18/2014 | MJW | 2 | 1.0 | Payment approval, weekly checks, wire approval, reconcile vendor invoices, accruals, discussion with CFO and operational matters. | 425.00 | | 2,550.00 |
| | | | 6.0 | | | | |
| 12/19/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, MW, discussions on budge and cash, operations, VRP, press release, follow up on USAO data request and sample issues. | 425.00 | | 425.00 |
| 12/19/2014 | MJW | 1 | 0.7 | Conversations and follow up with Ken Ward and other press agents regarding plea deal and case status. | 297.50 | | 722.50 |
| 12/19/2014 | MJW | 1 | 0.5 | Communication, email and pending admin items to complete. | 212.50 | | 935.00 |
| 12/19/2014 | MJW | 1 | 0.8 | CRO report and review, data and exhibits. | 340.00 | | 1,275.00 |
| | | | 3.0 | | | | |
| 12/22/2014 | MJW | 1 | 1.0 | Correspondence with McGuirewoods, review Gary Southern objection, fact check, information on settlement and negotiation. | 425.00 | | 425.00 |
| 12/22/2014 | MJW | 1 | 0.5 | Review discovery data from counsel and privilege review for USAO subpoena | 212.50 | | 637.50 |
| 12/22/2014 | MJW | 1 | 1.0 | SOFA and schedule review and changes from McGuirewoods, respond and add. | 425.00 | | 1,062.50 |
| 12/22/2014 | MJW | 2 | 1.5 | Weekly planning and cash review, follow up with CFO, approve invoices review and schedule bills, reconcile. | 637.50 | | 1,700.00 |
| 12/22/2014 | MJW | 1 | 1.0 | Work on invoice reconciliation and supporting cash review for the Diversified claim, compile invoices from Diversified, add objection, go over work plan and pre-petition payment register. | 425.00 | | 2,125.00 |
| 12/22/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, MW, discuss press issues, subpoena, SOFA changes, VRP application, Diversified and court concerns. | 425.00 | | 2,550.00 |
| 12/22/2014 | MJW | 6 | 1.0 | VRP application, online, approval, changes in financial package, compile ledge information, cash flow and accruals, discussions with Arcadis. | 425.00 | | 2,975.00 |
| | | | 7.0 | | | | |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $    425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 12/23/2014 | MJW | 1 | 2.5 | professional fee and CRO report, reconciliation of billings, exhibits, adjustments for disallowed follow up with professionals on adjustments and provide to McGuirewoods. | 1,062.50 | | 1,062.50 |
| 12/23/2014 | MJW | 2 | 0.7 | Payment approval, invoicing, admin items, work with CFO on approvals and cash\budget issues. | 297.50 | | 1,360.00 |
| 12/23/2014 | MJW | 6 | 1.0 | Follow up on draft VRP application and draft consent order, online, information from Babst Callan and Arcadis review. | 425.00 | | 1,785.00 |
| 12/23/2014 | MJW | 7 | 0.5 | Conversations with potential buyer of property, discuss plan, survey data, DEP issues and timing. | 212.50 | | 1,997.50 |
| 12/23/2014 | MJW | 3 | 0.8 | NPDES permit issues and review. | 340.00 | | 2,337.50 |
| 12/23/2014 | MJW | 3 | 1.5 | Conversation and interviews for Bill Garner regarding spill overview, review report on MCHM effects and comments. | 637.50 | | 2,975.00 |
| 12/23/2014 | MJW | 3 | 1.0 | Operational issues including CSB scheduling and reporting, sample data from diversion trench, adjustments to permits, outstanding reporting and other follow up. | 425.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| 12/29/2014 | MJW | 6 | 0.5 | Conversations with Jason Manzo, Arcadis regarding changes to proposal and agreement adjustments. | 212.50 | | 212.50 |
| 12/29/2014 | MJW | 1 | 0.5 | Follow up with UCC and counsel regarding additional insurance repurchases and provide policy detail. | 212.50 | | 425.00 |
| 12/29/2014 | MJW | 2 | 1.0 | Cash reporting, budget, payment approval, invoice reconciliation, contractor schedule and reporting, sample schedules and meetings with CFO. | 425.00 | | 850.00 |
| 12/29/2014 | MJW | 1 | 0.5 | Review and sign consent order provide to DEP and counsel. | 212.50 | | 1,062.50 |
| 12/29/2014 | MJW | 3 | 0.5 | Conversations with DEP regarding site issues and diversion trench testing. | 212.50 | | 1,275.00 |
| 12/29/2014 | MJW | 3 | 0.6 | Review soil removal plan, follow up with EnviroClean and reporting, review profile and data for exhibits. | 255.00 | | 1,530.00 |
| 12/29/2014 | MJW | 1 | 2.0 | Work on information and schedules for Diversified claim, reporting, tanker testing, equipment utilization, errors, historical payments include in write-up. | 850.00 | | 2,380.00 |
| 12/29/2014 | MJW | 1 | 0.7 | Conversations and communications with Babst Calland regarding DEP issues, consent order and operational matters | 297.50 | | 2,677.50 |
| 12/29/2014 | MJW | 6 | 1.2 | Work on Phase 1 review, questionnaire, research and site data needed for Arcadis to be amended to the VRP application. | 510.00 | | 3,187.50 |
| 12/29/2014 | MJW | 1 | 0.5 | Review Joint DC Status Report from McGuirewoods, redline, attachments and data, respond. | 212.50 | | 3,400.00 |
| 12/29/2014 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, MW, consent order, status report, VRP application, press issues, sample testing and work plan. | 425.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| 12/30/2014 | MJW | 6 | 1.5 | Revisions, changes and edits to the Phase 1 report for Arcadis, follow up with Babst and Callan and Arcadis, communication. | 637.50 | | 637.50 |
| 12/30/2014 | MJW | 7 | 0.5 | Conversation and information requests on assets to sell, provide data and follow up with potential buyers. | 212.50 | | 850.00 |
| 12/30/2014 | MJW | 1 | 0.6 | Communications and calls to UCC Chair Gary Berry regarding consent order and settlement, and status issues. | 255.00 | | 1,105.00 |
| 12/30/2014 | MJW | 1 | 3.0 | Work on MOR, receive data from CFO, bank reconciliation, reporting, prepare exhibits, approval and response. | 1,275.00 | | 2,380.00 |
| 12/30/2014 | MJW | 3 | 0.5 | Conference call and data with Bill Garner on spill data, sample and reporting, respond to plan requirements and court issue. | 212.50 | | 2,592.50 |
| 12/30/2014 | MJW | 2 | 0.9 | Prepare payments, invoices, work with Terry Cline on approvals, vendor issues, cash report and budget actuals. | 382.50 | | 2,975.00 |
| 12/30/2014 | MJW | 6 | 0.5 | CRF data from Arcadis used as a basis for Phase 1 questionnaire fact, follow up with Arcadis and research. | 212.50 | | 3,187.50 |
| 12/30/2014 | MJW | 1 | 0.5 | Follow up and conversations with Mark Freedlander, MW discuss operational issues, DEP, consent order and data for status reporting. | 212.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| 12/31/2014 | MJW | 2 | 1.0 | Complete MOR, data, revised budget, exhibit for counsel, accruals and adjustments and final. | 425.00 | | 425.00 |
| 12/31/2014 | MJW | 1 | 2.5 | Work on responses from Diversified counsel and additional invoicing, work on master invoice schedule, report on error and adjustments, reconciliation and payment verification bridge report. | 1,062.50 | | 1,487.50 |
| 12/31/2014 | MJW | 3 | 0.5 | Communication with Babst Calland regarding discharge monitoring reporting and final on the NPDS permit application, follow up. | 212.50 | | 1,700.00 |
| 12/31/2014 | MJW | 1 | 1.0 | Payments, review, admin data, invoices, follow up with accounting and year-end data accruals and approvals. | 425.00 | | 2,125.00 |
| 12/31/2014 | MJW | 3 | 0.5 | Conversations with Enviroclean, provide profile data, water treatment, invoicing schedule holiday schedule. | 212.50 | | 2,337.50 |
| 12/31/2014 | MJW | 3 | 0.5 | Follow up with SPSI on schedules, work plan, site closedown, reporting and holiday coverage. | 212.50 | | 2,550.00 |
| 12/31/2014 | MJW | 1 | 1.0 | Conversations and planning with Mark Freedlander regarding status, DEP issues, planning and other admin communications and job scope filings, reporting. | 425.00 | | 2,975.00 |
| | | | 7.0 | | | | |
| 1/5/2015 | MJW | 3 | 0.7 | Communication with UCC, water company counsel regarding lift stay, review motion, respond and follow up | 297.50 | | 297.50 |
| 1/5/2015 | MJW | 1 | 0.8 | Conversations and update with Mark Freedlander, MW, water company issues, motion, Pacer documents, professional fee accruals, DEP and VRP application problems. | 340.00 | | 637.50 |
| 1/5/2015 | MJW | 2 | 1.0 | Work on master schedule and budget data for professional fee accrual and reserve cash, schedules and information for McGuirewoods. | 425.00 | | 1,062.50 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
Time Record - Mark Welch, CRO

| Date | Consultant | Work Code | Time | Task | Consultant Rate $  425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 1/5/2015 | MJW | 3 | 1.0 | Issues on site regarding frozen pumps, purchase approvals, communication with SPSI, search for missing barge, follow up with counsel an police. | 425.00 | | 1,487.50 |
| 1/5/2015 | MJW | 2 | 1.5 | Work on data for status reporting, update budget, exhibit, research changes, bridge analysis and environmental and admin matters. | 637.50 | | 2,125.00 |
| 1/5/2015 | MJW | 3 | 0.5 | Conversations with Arcadis regarding scheduling, consent order, issues with Diversified, trench management and other site improvements. | 212.50 | | 2,337.50 |
| 1/5/2015 | MJW | 6 | 0.5 | Review changes to VRP application, follow up with Phase 1 input, research data for questionnaire. | 212.50 | | 2,550.00 |
| | | | 6.0 | | | | |
| 1/6/2015 | MJW | 3 | 1.0 | Work on data request for Bill Garner, truck log, sample reports, schedule of testing, historical data, follow up communication and provide data. | 425.00 | | 425.00 |
| 1/6/2015 | MJW | 3 | 1.5 | Work on issues regarding barge, communication with Terry Cline, Arcadis and SPSI, request police report, follow up, communication with counsel and other site problems. | 637.50 | | 1,062.50 |
| 1/6/2015 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, Diversified issues, barge, police, follow up with UCC, planning, information for status reporting, budget and MOR data. | 425.00 | | 1,487.50 |
| 1/6/2015 | MJW | 3 | 0.5 | Work on data for consolidated status report, follow up with Babst Calland, sample results, research master survey, changes to engineering, consent issues and other admin concerns for reporting. | 212.50 | | 1,700.00 |
| | | | 4.0 | | | | |
| 1/7/2015 | MJW | 6 | 1.0 | VRP final application review and signature, circulate and file. | 425.00 | | 425.00 |
| 1/7/2015 | MJW | 2 | 1.0 | Final review and compilation of the November 2014 MOR report, bank rec, schedules and submission to McGuirewoods. | 425.00 | | 850.00 |
| 1/7/2015 | MJW | 2 | 0.7 | Invoice review, payments, wire approval, conversations with the CFO, cash review and update budget actuals. | 297.50 | | 1,147.50 |
| 1/7/2015 | MJW | 3 | 0.3 | Follow up with SPSI on stolen barge, police report and interviews. | 127.50 | | 1,275.00 |
| 1/7/2015 | MJW | 3 | 1.0 | Work on DMR reports for CSB, reconcile water transfer, sample reports, communication with Tim Haapla, quarterly data and Enviroclean reports. | 425.00 | | 1,700.00 |
| | | | 4.0 | | | | |
| 1/9/2015 | MJW | 3 | 1.0 | Follow up on stolen barge and missing equipment, conversations with counsel, police interview, follow up with Diversified and Terry Cline, send communication and other information. | 425.00 | | 425.00 |
| 1/9/2015 | MJW | 3 | 1.5 | Site planning and  scheduling, communication with SPSI and Arcadis, solid removal, water filtration, trucking and weekly site inspection | 637.50 | | 1,062.50 |
| 1/9/2015 | MJW | 2 | 1.0 | Conversations with Mark Freedlander, MW, doc 648, Diversified claim, sit inspection police inquire, VRP timeline provided, communication with UCC and status report. | 425.00 | | 1,487.50 |
| 1/9/2015 | MJW | 3 | 0.5 | Communication with Bill Garner, data log, site samples, water treatment and review of write-up. | 212.50 | | 1,700.00 |
| 1/9/2015 | MJW | 7 | 0.5 | Conversations with potential site buyer, DEP matters, APA, discussions on price and time frame. | 212.50 | | 1,912.50 |
| 1/9/2015 | MJW | 6 | 0.5 | Login update on VRP online, approval, communication with Arcadis and resolve, follow up. | 212.50 | | 2,125.00 |
| 1/9/2015 | MJW | 3 | 1.0 | Resolving issues with CSB reporting, communication with Tim Haapla, CSB, revisions and follow up. | 425.00 | | 2,550.00 |
| | | | 6.0 | | | | |
| 1/12/2015 | MJW | 2 | 2.0 | Work on and finalize November professional fee report, Pacer documents, review and approval of time, reductions, communication with Arcadis counsel and others, finalize review with McGuirewoods and file. | 850.00 | | 850.00 |
| 1/12/2015 | MJW | 3 | 2.0 | Work with CSB  on treatment report and water schedule, finalize monthly from September through December, make changes, follow up and sign, scan reports | 850.00 | | 1,700.00 |
| 1/12/2015 | MJW | 3 | 1.0 | Follow up with Arcadis on DMR reporting and shipment, reconcile to invoices. | 425.00 | | 2,125.00 |
| 1/12/2015 | MJW | 1 | 2.0 | Work on status report for McGuirewoods, conversations with Babst Calland, redline, research, statistics, cash budget and other changes, follow up. | 850.00 | | 2,975.00 |
| 1/12/2015 | MJW | 3 | 1.0 | Follow up with DEP on trailers, NOV, issues with Lexycon provide APA, inventory and respond to issues. | 425.00 | | 3,400.00 |
| 1/12/2015 | MJW | 1 | 1.0 | Finalize NOV and response with Babst Calland, DEP issue and comments. | 425.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| 1/13/2015 | MJW | 3 | 2.5 | Site walk through, scheduling, meeting with SPSI, trench changes, Dep inspection and other operational matters. | 1,062.50 | | 1,062.50 |
| 1/13/2015 | MJW | 3 | 1.0 | Meetings with Arcadis to discuss further removal of soil, pump house issues, review sample reports, review prior reports provided to  DEP. | 425.00 | | 1,487.50 |
| 1/13/2015 | MJW | 6 | 1.5 | Conversations and communications with DEP, NOV data, prior tests, soil removal reports, discussions on diversion, pumping data and water remove in support of Freedom | 637.50 | | 2,125.00 |
| 1/13/2015 | MJW | 3 | 0.5 | Review, compile and correspond on DEP meeting agenda, circulate. | 212.50 | | 2,337.50 |
| 1/13/2015 | MJW | 2 | 0.5 | Police report, Diversified issues, conversations with Terry Cline and barge issues. | 212.50 | | 2,550.00 |
| 1/13/2015 | MJW | 3 | 1.0 | Meeting with EnviroClean regarding Poca drums, water and solid removal, invoicing, negotiate settlement and pending issues. | 425.00 | | 2,975.00 |
| 1/13/2015 | MJW | 3 | 0.5 | Response and communication with Lexycon regarding survey, APA, drums, tankers and admin issues. | 212.50 | | 3,187.50 |
| 1/13/2015 | MJW | 2 | 0.5 | Cash and budget review, payments and meetings with CFO. | 212.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| 1/14/2015 | MJW | 3 | 1.5 | Site walk through with SPSI, in preparation for DEP onsite review, discuss NOV, soil removal, inspect pumping, resolve pending matters for inspections. | 637.50 | | 637.50 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|--------------------------|----------------|----------------|
| 1/14/2015 | MJW | 3 | 0.5 | Meeting with Arcadis to discuss final NOV response, DEP issues and pre-meeting agenda. | 212.50 | | 850.00 |
| 1/14/2015 | MJW | 3 | 3.0 | Site DEP meeting, counsel, Arcadis and SPSI.  Discuss NOV responses, VRP application, permit issues and other matters.  Site inspection, address concerns, inspect roll off, site map, continual removal of soil and other site issues. | 1,275.00 | | 2,125.00 |
| 1/14/2015 | MJW | 3 | 1.0 | Conversations with WM, Charleston and other land fill options for dirt removal, pricing time frame and solicitation of permit approval. | 425.00 | | 2,550.00 |
| 1/14/2015 | MJW | 3 | 0.5 | Conversations with Scott Mandarela, DEP, land fill option, Randy Huffman concerns, budget, cost items and resolve on soil. | 212.50 | | 2,762.50 |
| 1/14/2015 | MJW | 1 | 1.0 | Meetings with CFO to discuss tax proposal, payment approval, aging, Diversified invoices, budget and weekly planning. | 425.00 | | 3,187.50 |
| 1/14/2015 | MJW | 1 | 1.0 | Conference calls with Mark Freedlander, UCC issues, conversations with FBI, Diversified, soil removal, budget, consent issues, status report and other admin matters. | 425.00 | | 3,612.50 |
| 1/14/2015 | MJW | 1 | 0.5 | Communication, emails, planning and response. | 212.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 1/15/2015 | MJW | 1 | 2.0 | Meeting at McGuirewoods offices, discussion on status report, Liquidation Plan, data, reporting, planning and court issues. | 850.00 | | 850.00 |
| 1/15/2015 | MJW | 3 | 0.5 | Conversations with SPSI, approval on roll off, soil removal plan, profile and permit issues and barge follow up. | 212.50 | | 1,062.50 |
| 1/15/2015 | MJW | 6 | 1.0 | Conference call with Arcadis regarding VRP, permit planning and status update on application. | 425.00 | | 1,487.50 |
| 1/15/2015 | MJW | 6 | 0.5 | Review Arcadis proposal and planning for continuation of VRP, discussions and negotiation on pricing and other work plan issues | 212.50 | | 1,700.00 |
| 1/15/2015 | MJW | 1 | 0.5 | Communication and conversations with MorrisAnderson regarding subpoena and FBI inquires, schedule and responses. | 212.50 | | 1,912.50 |
| 1/15/2015 | MJW | 3 | 0.5 | Follow up on request on MCHM and waste water testing planning and schedule.  Drum details and other documents. | 212.50 | | 2,125.00 |
| | | | 5.0 | | | | |
| | | | | | | | |
| 1/16/2015 | MJW | 1 | 1.0 | Review and redline, McGuirewood's response to Gary Sothern's objection, follow up, facts, communication with Pietragallo, MacGuirewoods and approval. | 425.00 | | 425.00 |
| 1/16/2015 | MJW | 3 | 0.5 | Arcadis engagement agreement, review, communication with Jason Manzo, execute and deliver. | 212.50 | | 637.50 |
| 1/16/2015 | MJW | 6 | 2.0 | Completion and submittal on VRP, Phase 1 questionnaire, support, resolve, execute and provide for submittal | 850.00 | | 1,487.50 |
| 1/16/2015 | MJW | 1 | 1.2 | Payment approval, invoice review, admin payable schedules, intercompany set-off issues, discussions with CFO and cash\budget actual update | 510.00 | | 1,997.50 |
| 1/16/2015 | MJW | 3 | 0.8 | Test America sample data, schedule, review reports, soil and hot spot map, follow up with Arcadis and provide reporting for DEP. | 340.00 | | 2,337.50 |
| 1/16/2015 | MJW | 1 | 2.0 | Budget revision, assumption, work planning for VRP, vendor issues, professional fee accruals and cash management. | 850.00 | | 3,187.50 |
| 1/16/2015 | MJW | 3 | 0.5 | Vendor issues, payments reconciliation and other admin issues pending, follow up. | 212.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 1/19/2015 | MJW | 1 | 1.0 | Matters regarding document review of Freedom's emails and provide matters, follow up with Pietragallo, conversations with Terry Cline. | 425.00 | | 425.00 |
| 1/19/2015 | MJW | 3 | 2.0 | Site planning, solid removal, map changes, remediation issues including additional equipment, SPSI scheduling and planning. | 850.00 | | 1,275.00 |
| 1/19/2015 | MJW | 2 | 3.0 | Work on budget changes, projections, assumption, professional fee reserve.  VRP estimates schedule and work plan and other admin issues. | 1,275.00 | | 2,550.00 |
| 1/19/2015 | MJW | 1 | 1.0 | Communication and review of additional invoicing from Diversified, equipment and fuel charges, reconciliation of pre-petition billing support for counter on admin claim | 425.00 | | 2,975.00 |
| 1/19/2015 | MJW | 3 | 0.5 | Communication with DEP regarding Poca tanks, soil removal, hot spot dig, weekly planning. | 212.50 | | 3,187.50 |
| 1/19/2015 | MJW | 1 | 1.0 | Professional fee download and Pacer documents, schedule master, allocation, review of work schedules and approvals. | 425.00 | | 3,612.50 |
| 1/19/2015 | MJW | 3 | 0.5 | Conversations with EnviroClean and scheduling issues on water removal.  Set up testing for Poca, lexycon tanks, truck schedule and payment approval. | 212.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 1/20/2015 | MJW | 3 | 0.5 | Follow up communication with Babst Calland regarding DEP meeting, VRP and soil removal. | 212.50 | | 212.50 |
| 1/20/2015 | MJW | 1 | 1.5 | payment processing, cash flow, vendor approval, mail and correspondence, communication with CFO and wire approvals.  Reconcile vendor time and equipment schedule | 637.50 | | 850.00 |
| 1/20/2015 | MJW | 6 | 0.5 | Communication with Independence on completion and approvals for demo. Additional demo option in and around wall, pump house pricing and permit issues, follow up. | 212.50 | | 1,062.50 |
| 1/20/2015 | MJW | 3 | 0.5 | Coordinate final MCHM drum and water testing, blast to counsel, communication with Pietragallo and scheduling for testing next week. | 212.50 | | 1,275.00 |
| 1/20/2015 | MJW | 3 | 2.0 | Work with SPSI on additional site work, removal, plan, soil testing, schedule and sit inspection.  Go forward manpower, coverage and approval on equipment. | 850.00 | | 2,125.00 |
| 1/20/2015 | MJW | 2 | 1.5 | Budget reporting, status scheduling, consolidation of accounts, remove reserve, professional fee projection, EnviroClean work plan and other projections. | 637.50 | | 2,762.50 |
| 1/20/2015 | MJW | 1 | 0.5 | Review respond and address correspondence, calls and emails. | 212.50 | | 2,975.00 |
| 1/20/2015 | MJW | 3 | 1.0 | Dep request, sample plan, historical sample results, forward results, follow up with DEP and other issues. | 425.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 1/21/2015 | MJW | 3 | 1.0 | Conference calls with SPSI and Arcadis regarding missing barge, police inquire, Diversified and site security. | 425.00 | | 425.00 |
| 1/21/2015 | MJW | 3 | 1.0 | Update status report on pump problems, freeze, additional equipment request, trench drain and water removal. | 425.00 | | 850.00 |
| 1/21/2015 | MJW | 3 | 0.5 | Negotiation with Baker on frack tank agreement, return of three tanks and pricing, follow up. | 212.50 | | 1,062.50 |
| 1/21/2015 | MJW | 2 | 0.5 | Payment approval, CFO issues, invoice review and weekly processing, accounting applications. | 212.50 | | 1,275.00 |
| | | | 3.0 | | | | |
| 1/27/2015 | MJW | 1 | 1.0 | Communications with Mark Freedlander, update status report, VRP, Diversified claim, meeting with counsel, tank issues and resolve on NOV. | 425.00 | | 425.00 |
| 1/27/2015 | MJW | 3 | 3.0 | Site walk through and inspection, equipment approval, SPSI meetings, observation, direct soil removal, slope concerns and water pump, inspect MCHM foot print and odor, update on filtration, conversation with EnviroClean and other operational issues. | 1,275.00 | | 1,700.00 |
| 1/27/2015 | MJW | 3 | 1.0 | Work with CSB on final quarterly DRM reconciliation, exchange and balance reporting, survey and TSS results, follow up on reports and signatures. | 425.00 | | 2,125.00 |
| 1/27/2015 | MJW | 6 | 1.2 | Arcadis review and revised Phase 1 questionnaire, review VRP amendments, review DEP requests and procedure changes, soil treatment and schedule for testing. | 510.00 | | 2,635.00 |
| 1/27/2015 | MJW | 3 | 0.8 | DEP meeting agenda, supplement form Arcadis and water shipment inventory reporting | 340.00 | | 2,975.00 |
| 1/27/2015 | MJW | 2 | 1.0 | Payments, budget update meeting with CFO, admin items, invoice review, time approval, coverage issues, projections and cash report. | 425.00 | | 3,400.00 |
| 1/27/2015 | MJW | 2 | 1.0 | MOR and budget information for DEP as requested for VRP application follow up and responses. | 425.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| 1/28/2015 | MJW | 3 | 1.5 | Inspection and walkthrough, pre-DEP meeting, site clean, equipment move, discussions with SPSI, water data, soil removed total and Poca issues. | 637.50 | | 637.50 |
| 1/28/2015 | MJW | 3 | 3.0 | DEP inspection and meeting with counsel and Arcadis. Discuss VRP application, soil issues, water results, agenda and other raters. Walkthrough and enforcement inspection, observe and changes, follow up, odor and other issues identified. | 1,275.00 | | 1,912.50 |
| 1/28/2015 | MJW | 6 | 1.0 | Follow up with Arcadis and SPSI, roll off, soil removal, additional equipment, and other site planning. | 425.00 | | 2,337.50 |
| 1/28/2015 | MJW | 7 | 0.5 | Meeting with potential buyer of equipment, tour equipment and discuss procedure. | 212.50 | | 2,550.00 |
| 1/28/2015 | MJW | 3 | 1.0 | Meeting with Saluja, EnviroTank, discussion of drum inspection, additional testing, Poca issues, payment and other matters. | 425.00 | | 2,975.00 |
| 1/28/2015 | MJW | 2 | 1.0 | Meetings with CFO, budget issues, payment approval, invoice review, admin payables, planning, MOR accounting issues and other ratters. | 425.00 | | 3,400.00 |
| 1/28/2015 | MJW | 1 | 1.0 | Status update with Mark Freedlander, MW, DEP meeting VRP issues, Diversified, status memo, cash issues, reserves and other admin issues. | 425.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| 1/29/2015 | MJW | 3 | 1.0 | Chemstream MCHM sampling and inspection. Observe security, sign off, sample copy and completion | 425.00 | | 425.00 |
| 1/29/2015 | MJW | 1 | 0.5 | Follow up with Diversifier's counsel regarding next week meeting on admin claim, information request an other data needed. | 212.50 | | 637.50 |
| 1/29/2015 | MJW | 2 | 2.5 | Work on December MOR report as requested by UST. Schedules, bank reconciliation, assets, general ledger adjustments, budget roll forward, projections and information from CFO. | 1,062.50 | | 1,700.00 |
| 1/29/2015 | MJW | 3 | 1.0 | Provide DEP with soil sample data and reports, review, master schedule, follow up and other correspondence. | 425.00 | | 2,125.00 |
| 1/29/2015 | MJW | 2 | 1.0 | 1099 tax reporting and review, compile addresses, approve amounts and forward | 425.00 | | 2,550.00 |
| 1/29/2015 | MJW | 2 | 1.0 | Cash management, payment approvals, budget, wire transfers, work plan, SPSI approval and other admin matters. | 425.00 | | 2,975.00 |
| 1/29/2015 | MJW | 3 | 1.0 | SPSI review of inventory and inspection at Poca, sample drum, research truck movement, issues and communication with DEP, approve sample discuss with EnviroClean on resolve. | 425.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| 1/30/2015 | MJW | 3 | 1.0 | Communications and reports for DEP, Cindy. Testing at Poca, coordinate inspection, results, consult and research provided. | 425.00 | | 425.00 |
| 1/30/2015 | MJW | 1 | 0.3 | Follow up with Pietragallo on additional sampling and data needed for retained MCHM drums, schedule final inspections. | 127.50 | | 552.50 |
| 1/30/2015 | MJW | 3 | 0.5 | Respond to Babst Calland regarding Poca drums, DEP inspection and disposal. | 212.50 | | 765.00 |
| 1/30/2015 | MJW | 3 | 0.7 | Respond to CSB, final reporting, sample data, date reconciliation, verification and final report. | 297.50 | | 1,062.50 |
| 1/30/2015 | MJW | 3 | 1.0 | Conversations and communications with Mark Freedlander, MW. Diversified meeting, status report, soil removal, Lexycon sale problems, DEP notification, VRP and other admin issues. | 425.00 | | 1,487.50 |
| 1/30/2015 | MJW | 3 | 1.0 | Communication with DEP regarding sample results, schedule of outstanding tests. Provided copies of all test from June to current, follow up communication and other data requests. | 425.00 | | 1,912.50 |
| 1/30/2015 | MJW | 3 | 0.5 | Babst review of DEP response to 1-14-15 violation, final and approval. | 212.50 | | 2,125.00 |
| 1/30/2015 | MJW | 2 | 1.0 | Work on MOR and month end schedules, accruals, budget, reconciliation. | 425.00 | | 2,550.00 |
| 1/30/2015 | MJW | 1 | 0.5 | Review Diversified master invoice schedule in preparation of counsel meeting, notes an detail. | 212.50 | | 2,762.50 |
| 1/30/2015 | MJW | 3 | 0.5 | Conversations with Jason Manzo, Arcadis, sample results additional soil removal planning and coverage. | 212.50 | | 2,975.00 |
| 1/30/2015 | MJW | 2 | 0.6 | Budget and cash actual, invoices and information for DEP | 255.00 | | 3,230.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|--------------------------|----------------|----------------|
| 1/30/2015 | MJW | 1 | 0.4 | Email, communications, files and other admin issues, SPSI, sample drums, follow-up. | 170.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 2/2/2015 | MJW | 3 | 1.0 | Conference calls and discussions with Arcadis and Babst Calland regarding changes in work plan for VRP.  Follow up on the 1/14/15 DEP letter and requests. | 425.00 | | 425.00 |
| 2/2/2015 | MJW | 4 | 0.6 | Conversations with Envirotank regarding dirt removal, cost estimate, provide sample test results, discuss planning. | 255.00 | | 680.00 |
| 2/2/2015 | MJW | 3 | 2.0 | Review Arcadis' response to DEP comments, review plan, redline, conversation with Jason Manzo and respond. | 850.00 | | 1,530.00 |
| 2/2/2015 | MJW | 4 | 0.4 | Respond to billing inquire, SPSI, invoice and payment follow up. | 170.00 | | 1,700.00 |
| 2/2/2015 | MJW | 4 | 0.5 | Review and approve SPSI invoices and equipment allocation. | 212.50 | | 1,912.50 |
| 2/2/2015 | MJW | 2 | 0.5 | Follow up with Terry Cline on invoices and cash flow. | 212.50 | | 2,125.00 |
| 2/2/2015 | MJW | 2 | 1.0 | Weekly cash reporting and budget, reconcile to bank and final. | 425.00 | | 2,550.00 |
| | | | 6.0 | | | | |
| | | | | | | | |
| 2/3/2015 | MJW | 2 | 2.0 | Work on December MOR, finalize attached exhibits and final with counsel. | 850.00 | | 850.00 |
| 2/3/2015 | MJW | 4 | 1.5 | Conversations with WM, Charleston and other shrouding land fills to discuss a total plan to remove and process soil. | 637.50 | | 1,487.50 |
| 2/3/2015 | MJW | 3 | 1.0 | Compile and review sample analytics for DEP, WM and other, send to parties. | 425.00 | | 1,912.50 |
| 2/3/2015 | MJW | 1 | 1.2 | Discussions and review with McGuireWoods regarding revised plan, operational issues, Diversified and other matters. | 510.00 | | 2,422.50 |
| 2/3/2015 | MJW | 3 | 0.5 | Responded to email and comments by DEP regarding VRP changes | 212.50 | | 2,635.00 |
| 2/3/2015 | MJW | 3 | 0.5 | Response to WM regarding soil concerns, Ken Westfall and city issues. | 212.50 | | 2,847.50 |
| 2/3/2015 | MJW | 1 | 0.8 | Meeting with potential buyer, discuss case, provide map and discuss process. Confidential. | 340.00 | | 3,187.50 |
| 2/3/2015 | MJW | 6 | 1.5 | Go over VRP progression, data from Arcadis, operations issues, water removal and other matters to plan meeting with DEP. | 637.50 | | 3,825.00 |
| 2/3/2015 | MJW | 3 | 1.0 | Meetings with SPSI, discuss work plan, water removal, soil removal, test results and weekly planning. | 425.00 | | 4,250.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 2/4/2015 | MJW | 3 | 3.0 | Meeting with VRP, DEP, counsel and Arcadis.  Discuss application, review site plan, discuss further remediation and planning, follow up. | 1,275.00 | | 1,275.00 |
| 2/4/2015 | MJW | 1 | 0.3 | Conversations with CEC, regarding invoice reconciliation and fee order motion. | 127.50 | | 1,402.50 |
| 2/4/2015 | MJW | 3 | 0.5 | Conversation with Dave m.  Environing regarding offset reconciliation, AP and sale. | 212.50 | | 1,615.00 |
| 2/4/2015 | MJW | 1 | 0.5 | Review CEC order, correspondence with McGuirewoods. | 212.50 | | 1,827.50 |
| 2/4/2015 | MJW | 1 | 0.8 | Conversations and review with Mark Freedlander regarding new term sheet, class allocation and disclosure plan. | 340.00 | | 2,167.50 |
| 2/4/2015 | MJW | 6 | 2.0 | Meetings with SPSI, site walk through, discussion on pumps, estimate water collection, soil removal, additional testing and other operations matters. | 850.00 | | 3,017.50 |
| 2/4/2015 | MJW | 3 | 0.5 | Correspondence and conversation with DEP regarding pump house demo, removal of additional dirt and pipping. | 212.50 | | 3,230.00 |
| 2/4/2015 | MJW | 1 | 0.5 | Conversation with Barth and correspondence regarding reconciliation of the IRS claim and payment made. | 212.50 | | 3,442.50 |
| 2/4/2015 | MJW | 6 | 0.9 | Meeting with Envirotank, approval for payment, soil removal plan and discussions on water processing. | 382.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 2/5/2015 | MJW | 1 | 1.0 | Meeting at McGuireWoods to discuss Freedom case, Diversified and plan for meeting with Tucker. | 425.00 | | 425.00 |
| 2/5/2015 | MJW | 1 | 3.5 | Meeting with Tucker Law firm regarding Diversified $1mm admin claim.  Review documents negotiate settlement, provide reporting and other discussions to resolve | 1,487.50 | | 1,912.50 |
| 2/5/2015 | MJW | 3 | 0.5 | Discussions with Terry Cline, payments, SPSI issues, month end and other matters. | 212.50 | | 2,125.00 |
| 2/5/2015 | MJW | 3 | 1.0 | Prepare monthly reporting to CSB, water analysis, shipping and sign-off | 425.00 | | 2,550.00 |
| 2/5/2015 | MJW | 3 | 0.5 | Conversations with Envirotank, outstanding invoices, soil removal, reconciliation. | 212.50 | | 2,762.50 |
| 2/5/2015 | MJW | 2 | 1.5 | Payment reconciliation, budget, invoice review and payments approval. | 637.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 2/6/2015 | MJW | 1 | 0.6 | Conversations with Gary, SPSI, water issues, rain, schedule trucking and collection matters. | 255.00 | | 255.00 |
| 2/6/2015 | MJW | 1 | 2.5 | Prepare follow up documents, reconciliations and invoice documents for Tucker regarding the Diversified claim and dispute | 1,062.50 | | 1,317.50 |
| 2/6/2015 | MJW | 1 | 0.5 | Respond to counsel and UCC on the IRS claim, schedule of payments and other correspondence. | 212.50 | | 1,530.00 |
| 2/6/2015 | MJW | 3 | 0.3 | Conversations with Tim Haapla, CSB regarding preparation of RDA monthly reporting and schedules. | 127.50 | | 1,657.50 |
| 2/6/2015 | MJW | 1 | 1.3 | Prepare monthly and quarterly CSB reporting for water transfer, reconcile CSB analytics and Freedom shipping advice, finalize to submit to CSB | 552.50 | | 2,210.00 |
| 2/6/2015 | MJW | 2 | 1.1 | Complete weekly cash flow budget, projection, payment approval and communication with Terry Cline. | 467.50 | | 2,677.50 |
| 2/6/2015 | MJW | 1 | 0.5 | Conversations with Babst Calland regarding the VRP application, pending issues and time table. | 212.50 | | 2,890.00 |
| 2/6/2015 | MJW | 1 | 0.2 | Provide Criminal counsel analytical data results. | 85.00 | | 2,975.00 |
| 2/6/2015 | MJW | 1 | 0.4 | Conversations and scheduling with Bob Massie, Eastman counsel regarding collection of MCHM and waste water. | 170.00 | | 3,145.00 |
| 2/6/2015 | MJW | 6 | 0.5 | Review police report and conversations with Arcadis regarding dock removal. | 212.50 | | 3,357.50 |
| 2/6/2015 | MJW | 3 | 0.6 | Conversations with Lance, SPSI, invoice analysis, equipment needs and scheduling. | 255.00 | | 3,612.50 |
| 2/6/2015 | MJW | 1 | 0.5 | Respond and review correspondence, email and messages, mail. | 212.50 | | 2,890.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|--------------------------|----------------|----------------|
| | | | 9.0 | | | | |
| | | | | | | | |
| 2/9/2015 | MJW | 6 | 2.1 | Review VRP application, redline, schedules and communication with best and Arcadis, follow up conference call. | 892.50 | | 892.50 |
| 2/9/2015 | MJW | 1 | 0.7 | Conversations with Mark Freedlander regarding plan of liquidation, settlement with D&O and disclosure | 297.50 | | 1,190.00 |
| 2/9/2015 | MJW | 2 | 1.8 | Compile financial reporting for the VRP application, MOR, budget, cash flow and other supporting documents. | 765.00 | | 1,955.00 |
| 2/9/2015 | MJW | 1 | 0.5 | Review and comment on court order on Spill claimant and docket. | 212.50 | | 2,167.50 |
| 2/9/2015 | MJW | 2 | 0.9 | Work on budget, vendor issues, follow up with invoice approval and banking. | 382.50 | | 2,550.00 |
| | | | | | | | |
| | | | 6.0 | | | | |
| | | | | | | | |
| 2/10/2015 | MJW | 6 | 1.2 | Review draft proposal from Arcadis regarding additional remediation work, follow up with Jason Manzo, Arcadis on work plan and changes. | 510.00 | | 510.00 |
| 2/10/2015 | MJW | 3 | 2.0 | Walk through with counsel, MCHM testing and waste water samples for storage. | 850.00 | | 1,360.00 |
| 2/10/2015 | MJW | 6 | 0.5 | Conversations with Anne Blankenship, Babst regarding financial package for VRP and application. | 212.50 | | 1,572.50 |
| 2/10/2015 | MJW | 3 | 0.6 | Follow up on communication, calls and operational issues. | 255.00 | | 1,827.50 |
| 2/10/2015 | MJW | 6 | 0.7 | Review Arcadis toxicology report, follow up on samples. | 297.50 | | 2,125.00 |
| 2/10/2015 | MJW | 6 | 1.1 | Site walkthrough and inspection, discussions with SPSI, water pumping and collection. | 467.50 | | 2,592.50 |
| 2/10/2015 | MJW | 3 | 0.4 | Follow up with CSB regarding collection and requested samples. | 170.00 | | 2,762.50 |
| 2/10/2015 | MJW | 6 | 1.0 | Meeting with Envirotank regarding soil removal, pricing and account reconciliation. | 425.00 | | 3,187.50 |
| 2/10/2015 | MJW | 2 | 0.5 | Invoice processing, cash flow payment approval. | 212.50 | | 3,400.00 |
| 2/10/2015 | MJW | 1 | 1.0 | Review claims order from court, conversations with McGuirewoods, comment and follow-up. | 425.00 | | 3,825.00 |
| | | | | | | | |
| | | | 9.0 | | | | |
| | | | | | | | |
| 2/11/2015 | MJW | 1 | 1.0 | Conference call with counsel and Jones Day, from Chemstream.  Discussion of plan comports and disclosure. | 425.00 | | 425.00 |
| 2/11/2015 | MJW | 6 | 0.5 | Conversations with Patty Hickman, DEP, follow up with Babst regarding application and financial reporting. | 212.50 | | 637.50 |
| 2/11/2015 | MJW | 2 | 0.8 | Complete budget and financial reporting , cash flow projection and reconciliation. | 340.00 | | 977.50 |
| 2/11/2015 | MJW | 3 | 0.6 | Meetings with SPSI regarding weekly planning and water collection. | 255.00 | | 1,232.50 |
| 2/11/2015 | MJW | 1 | 0.5 | Communication and conversations with Jones Day regarding negotiated issues with Chemstream. | 212.50 | | 1,445.00 |
| 2/11/2015 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, McGuirewoods, plan disclosure, D&O, operational issues, VRP and other matters. | 425.00 | | 1,870.00 |
| 2/11/2015 | MJW | 6 | 4.0 | Onsite meeting with DEP and counsel, site walkthrough, VRP issues, discuss operations and follow up review of application. | 1,700.00 | | 3,570.00 |
| 2/11/2015 | MJW | 1 | 0.6 | Responses to Tucker, questions and issues regarding the Diversified claim and settlement. | 255.00 | | 3,825.00 |
| | | | | | | | |
| | | | 9.0 | | | | |
| | | | | | | | |
| 2/12/2015 | MJW | 1 | 0.6 | Review motion for settlement from PG, follow up with issues with PG. | 255.00 | | 255.00 |
| 2/12/2015 | MJW | 1 | 0.5 | Follow up with the Charleston City Manager, regarding interest in the Etowah site and inspection. | 212.50 | | 467.50 |
| 2/12/2015 | MJW | 6 | 1.0 | Follow up with Patty Hickman, DEP, questions on financial VRP application, issues and responses through Babst. | 425.00 | | 892.50 |
| 2/12/2015 | MJW | 6 | 2.0 | Review changes to the Arcdis VRP application, redline, follow up with Babst and communication with Arcadis. | 850.00 | | 1,742.50 |
| 2/12/2015 | MJW | 1 | 0.6 | Compile payment son the  Somerset trust regarding IRS payments, budget request an follow up with counsel. | 255.00 | | 1,997.50 |
| 2/12/2015 | MJW | 3 | 0.5 | Conversations with EnvioTank regarding soil removal, trucking and water reprocessing. | 212.50 | | 2,210.00 |
| 2/12/2015 | MJW | 1 | 1.0 | Conversations with Cindy Musser, DEP and follow up on review of site report. Information relating to spill, Diversified and other matters. | 425.00 | | 2,635.00 |
| 2/12/2015 | MJW | 3 | 0.4 | Follow up with Anthony Majestro, Spill Claimant counsel regarding settlement and distribution and operational matters. | 170.00 | | 2,805.00 |
| 2/12/2015 | MJW | 1 | 0.4 | Conversations with Gary Berry, UCC chairman regarding operations, settlement and other status information. | 170.00 | | 1,912.50 |
| 2/12/2015 | MJW | 6 | 0.6 | Compile soil sample and water results for DEP, forward to Patty Hickman DEP and follow up communication. | 255.00 | | 2,167.50 |
| 2/12/2015 | MJW | 1 | 0.4 | Conversations with Denny Ferral, settlement, counsel recommendation and equipment on site. | 170.00 | | 2,337.50 |
| 2/12/2015 | MJW | 1 | 0.5 | Follow up with Mark Freedlander McGuirewoods, regarding settlement, VRP and plan components. | 212.50 | | 2,550.00 |
| 2/12/2015 | MJW | 1 | 0.5 | Respond and communicate with Judy Fitzgerald, counsel to Diversified regarding settlement and claim. | 212.50 | | 2,762.50 |
| | | | | | | | |
| | | | 9.0 | | | | |
| | | | | | | | |
| 2/13/2015 | MJW | 6 | 0.5 | Review sample results on hot spot removal, follow up with Arcadis and SPSI, additional removal process. | 212.50 | | 212.50 |
| 2/13/2015 | MJW | 1 | 1.0 | Respond to Patty Hickman's comments on the financial VRP application, make changes, additional and comments. | 425.00 | | 637.50 |
| 2/13/2015 | MJW | 2 | 0.6 | Complete weekly payment approval, budget, follow up with Terry Cline and wire approval | 255.00 | | 892.50 |
| 2/13/2015 | MJW | 6 | 1.4 | Conference call with Arcadis, Babst and others to discuss line item changes in VRP application, follow up data and communication. | 595.00 | | 1,487.50 |
| 2/13/2015 | MJW | 1 | 0.6 | Communication with Carl Black, Jones Day counsel to Chemstream, discuss, settlement, budget and agreements. | 255.00 | | 1,742.50 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 2/13/2015 | MJW | 6 | 0.9 | Review Arcadis changes to VRP, work plan and information submittal for DEP, follow up with Jason Manzo. | 382.50 | | 2,125.00 |
| 2/13/2015 | MJW | 2 | 1.0 | Compile ledger information and bank statements for MOR and budget, follow up with Terry Cline. | 425.00 | | 2,550.00 |
| 2/13/2015 | MJW | 3 | 0.5 | Communications with Gary, SPSI, work plan, dirt removal, time accounting and equipment request. | 212.50 | | 2,762.50 |
| 2/13/2015 | MJW | 3 | 0.5 | Provide data and RD for CSB and water removal. | 212.50 | | 2,975.00 |
| 2/13/2015 | MJW | 2 | 1.0 | Accounting and invoice review, accruals, update professional fee accrual, pull from Pacer and accounting work. | 425.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 2/16/2015 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, McGuirewoods regarding settlement agreements, disclosure, counsel for D&O, reconciliation of professional fee accrual, and operational matters. | 425.00 | | 425.00 |
| 2/16/2015 | MJW | 1 | 2.0 | Down load professional fee motions from Pacer, update accrual, work on revised budget and accruals, cash flow and review of applications. | 850.00 | | 1,275.00 |
| 2/16/2015 | MJW | 2 | 0.6 | Weekly statements, invoice review, follow up on billings and cash flow matters. | 255.00 | | 1,530.00 |
| 2/16/2015 | MJW | 3 | 0.6 | Conversations with Arcadis and SPSI regarding tanker derailments, work plan, scheduling and tasks of other week. | 255.00 | | 1,785.00 |
| 2/16/2015 | MJW | 1 | 0.5 | Conversations with Jones Day regarding settlement, meeting in Cleveland and plan of liquidation. | 212.50 | | 1,997.50 |
| 2/16/2015 | MJW | 2 | 2.3 | Work on MOR for January, general ledger, cash accounting, compile and reconcile statements and other accounting issues. | 977.50 | | 2,975.00 |
| 2/16/2015 | MJW | 6 | 1.0 | Review changes to VRP, follow up with Babst, redline and finalize. | 425.00 | | 3,400.00 |
| 2/16/2015 | MJW | 1 | 0.5 | Review and respond to messages, email, reporting and follow up. | 212.50 | | 3,612.50 |
| 2/16/2015 | MJW | 2 | 0.5 | Conversations with counsel to Diversified, provide police report, accrual and invoice analysis. | 212.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 2/17/2015 | MJW | 1 | 0.7 | Follow up with Carl Black, Jones Day, request agreement with Tis and Herzog, follow up. | 297.50 | | 297.50 |
| 2/17/2015 | MJW | 1 | 1.5 | Conversations with Mark Freedlander, McGuirewoods, review settlement disc lures for the UCC, redline, edit, verify numbers. | 637.50 | | 935.00 |
| 2/17/2015 | MJW | 3 | 0.6 | Conversations and review of invoicing for Envirotank regarding removal of soil, water testing and advance repayments. | 255.00 | | 1,190.00 |
| 2/17/2015 | MJW | 1 | 2.0 | Compile data for Julie Salamon, ADP regarding Rosebud 401k plan, termination, tax reporting and final termination.  Send to ADP. | 850.00 | | 2,040.00 |
| 2/17/2015 | MJW | 2 | 1.2 | Reconcile POC, to Freedom ledger, accruals for 503b9 claims, filed reporting and bankruptcy schedule, report to McGuirewoods. | 510.00 | | 2,550.00 |
| 2/17/2015 | MJW | 2 | 2.0 | Work on January MOR, schedules, accruals, cash reporting, updated budget and reporting. | 850.00 | | 3,400.00 |
| 2/17/2015 | MJW | 2 | 0.5 | Conversation with potential buyer of Etowah, due diligence, map, and other data provided. | 212.50 | | 3,612.50 |
| 2/17/2015 | MJW | 6 | 0.5 | Follow up with Arcadis on sample plan, hot spot removal and remediation actions. | 212.50 | | 3,825.00 |
| 2/17/2015 | MJW | 1 | 0.5 | Conversations with Gary Berry, UCC chairman regarding status, UCC issues, disclosure, settlement agreements and other status issues. | 212.50 | | 4,037.50 |
| 2/17/2015 | MJW | 1 | 0.5 | Review and respond to communication and emails, counsel, UCC, DEP and others. | 212.50 | | 4,250.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 2/18/2015 | MJW | 1 | 2.5 | Work on draft plan of liquidation with Mark Freedlander, McGuirewoods.  Claim and class accounting, redline, Arcadis issues and DEP accrual for VRP.  Circulate for comment. | 1,062.50 | | 1,062.50 |
| 2/18/2015 | MJW | 3 | 0.6 | Conversations with Cindy Musser, DEP and review documents sent, information on tanker testing, Poca issues and other matters. | 255.00 | | 1,317.50 |
| 2/18/2015 | MJW | 3 | 0.5 | Follow up with Diversified regarding tanker and coordinate with Envirotank to clean and haul waste. | 212.50 | | 1,530.00 |
| 2/18/2015 | MJW | 1 | 0.6 | Respond to Barth regarding IRS claim, accounting and additional data needed. | 255.00 | | 1,785.00 |
| 2/18/2015 | MJW | 1 | 0.4 | Response to PG, review the plea agreement and respond. | 170.00 | | 1,955.00 |
| 2/18/2015 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, McGuirewoods, liquidation plan, Diversified issues, conversations with Jones Day and operating matters. | 425.00 | | 2,380.00 |
| 2/18/2015 | MJW | 3 | 0.6 | Conversations with SPSI, work plan, soil removal, CSB issues and other matters. | 255.00 | | 2,635.00 |
| 2/18/2015 | MJW | 1 | 0.5 | Review and respond to messages and emails. | 212.50 | | 2,847.50 |
| 2/18/2015 | MJW | 6 | 0.3 | Follow up with Anne Blankenship regarding VRP deadlines, changes and schedule call with Arcadis and DEP. | 127.50 | | 2,975.00 |
| 2/18/2015 | MJW | 1 | 1.0 | Review and approval on professional fee application, schedule SPSI weekly invoices, make accruals and other accounting. | 425.00 | | 3,400.00 |
| 2/18/2015 | MJW | 1 | 1.0 | Follow-up with Tucker, Diversified counsel, schedule of invoices, reconciliation, reporting, tank matters and other data to provide. | 425.00 | | 3,825.00 |
| 2/18/2015 | MJW | 2 | 1.0 | Work with Terry Cline, invoices, monthly accounting data for budget and MOR, schedule of invoices, insurance and DA matters. | 425.00 | | 4,250.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 2/19/2015 | MJW | 6 | 1.0 | Conference call with Babst and Arcadis, VRP submittal, hearing on March 3, additional dirt removal, permit issues and status update. | 425.00 | | 425.00 |
| 2/19/2015 | MJW | 1 | 0.7 | Review filing requirements and memo from McGuirewoods, respond and comment. | 297.50 | | 722.50 |
| 2/19/2015 | MJW | 1 | 0.4 | Follow up with Judy Fitzgerald, Tuck Diversified counsel, discuss and negotiate settlement. | 170.00 | | 892.50 |
| 2/19/2015 | MJW | 1 | 0.5 | Conversations with Gary Berry, UCC chair, discuss liquidation plan, status, operations and other updated matters. | 212.50 | | 1,105.00 |
| 2/19/2015 | MJW | 1 | 1.0 | Meeting at Jones Day offices with Carl Black, discussion of the plan, settlement and objections. | 425.00 | | 1,530.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|--------------------------|----------------|----------------|
| 2/19/2015 | MJW | 1 | 2.4 | Prepare status memo for court regarding Feb 6, 2015 filing of budget, prepare supporting schedules, accruals, professional fees, McGuirewoods review and approve court submission. | 1,020.00 | | 2,125.00 |
| | | | 6.0 | | | | |
| 2/20/2015 | MJW | 1 | 2.0 | Conference call with UCC, Counsel and class action to discuss confidential liquidation plan,  Discuss classes, negotiate and advise. | 850.00 | | 850.00 |
| 2/20/2015 | MJW | 1 | 1.0 | Conference call with Tucker and McGuirewoods to discuss final settlement with Diversified and agreement. | 425.00 | | 1,275.00 |
| 2/20/2015 | MJW | 2 | 0.6 | Review with Terry Cline compensational schedules for 2014, ADP request and 401k data for the plan. | 255.00 | | 1,530.00 |
| 2/20/2015 | MJW | 1 | 0.3 | Discussions with Terry Cline and review of KY claim submittal and demand, follow up with McGuirewoods. | 127.50 | | 1,657.50 |
| 2/20/2015 | MJW | 1 | 0.4 | Responded to UST questions and comments on plan, settlement data provide schedules. | 170.00 | | 1,827.50 |
| 2/20/2015 | MJW | 1 | 0.7 | Conversations with Mark Freedlander, McGuirewoods, discussion on Diversified, claims, meeting with Jones Day | 297.50 | | 2,125.00 |
| | | | 5.0 | | | | |
| 2/23/2015 | MJW | 6 | 1.0 | Conference call with Babst, Arcadis and VRP rep regarding submitting, soil, water collection and finalizing VRP application process. | 425.00 | | 425.00 |
| 2/23/2015 | MJW | 3 | 0.6 | Meetings with SPSI, discussions on water plan, soil removal, weekly planning. | 255.00 | | 680.00 |
| 2/23/2015 | MJW | 2 | 1.0 | Finalize MOR, send to counsel for filing | 425.00 | | 1,105.00 |
| 2/23/2015 | MJW | 3 | 0.4 | Conversation with Shamrock regarding additional water removal and invoices | 170.00 | | 1,275.00 |
| 2/23/2015 | MJW | 6 | 1.2 | Review comment and changes to the VRP application, follow up with Arcadis | 510.00 | | 1,785.00 |
| 2/23/2015 | MJW | 1 | 0.8 | Conversation with Make Freedlander, McGuirewoods, changes to the disclosure, professional fees, operation issues and DEP application process. | 340.00 | | 2,125.00 |
| | | | 5.0 | | | | |
| 2/24/2015 | MJW | 1 | 0.3 | Review response to KY EPA, follow up with McGuirewoods and respond. | 127.50 | | 127.50 |
| 2/24/2015 | MJW | 2 | 0.7 | Meetings with Terry Cline, review invoices, approve payments, accounting issues and discussions on Government issues and subpoena | 297.50 | | 425.00 |
| 2/24/2015 | MJW | 6 | 0.5 | Conversations with Babst Calland regarding DEP follow up on the application, comments and process. | 212.50 | | 637.50 |
| 2/24/2015 | MJW | 1 | 1.3 | Follow up with Tucker, counsel to Diversified, receive outstanding invoices, reconcile to Freedom's system, and respond back to counsel. | 552.50 | | 1,190.00 |
| 2/24/2015 | MJW | 6 | 0.6 | Review sampling data from Arcadis, file, record and send to DEP. | 255.00 | | 1,445.00 |
| 2/24/2015 | MJW | 1 | 0.4 | Follow up with Gary Berry, UCC chairman, regarding DEP issues, sit operations and the budget. | 170.00 | | 1,615.00 |
| 2/24/2015 | MJW | 1 | 0.8 | Communications with Mark Freedlander, McGuirewoods; VRP discussions, discussions with UCC, Diversified, send data and operational matters. | 340.00 | | 1,955.00 |
| 2/24/2015 | MJW | 3 | 2.2 | Work with SPSI, tour facility, review collection reports, discuss schedules, operation issues, soil removal and baker tank issues. | 935.00 | | 2,890.00 |
| 2/24/2015 | MJW | 1 | 0.5 | Respond and review communication, phone and emails , task list and contact log | 212.50 | | 3,102.50 |
| 2/24/2015 | MJW | 3 | 0.7 | Discussions with CSB, review collection report, reconcile with Freedom data, approval reporting. | 297.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| 2/25/2015 | MJW | 6 | 4.5 | Meetings with DEP, counsel and Arcadis, tour facility, VRP discussion, operational issues, cash flow, soil removal plan and other operational matters.  Follow up. | 1,912.50 | | 1,912.50 |
| 2/25/2015 | MJW | 2 | 0.5 | Follow up with Tucker, Diversified Counsel, discussions on invoice reconciliation, barge, tanker and other matters. | 212.50 | | 2,125.00 |
| 2/25/2015 | MJW | 3 | 0.5 | Follow up with Cindy Mueser, DEP, take issues, NOV Poca, material removed and Diversified settlement. | 212.50 | | 2,337.50 |
| 2/25/2015 | MJW | 1 | 0.7 | Review, respond and provide information, communications with Babst, DEP and McGuirewoods. | 297.50 | | 2,635.00 |
| 2/25/2015 | MJW | 3 | 0.8 | Meetings with SPSI, regarding additional work, issues with DEP, soil removal, baker tanks, inspection at Poca and work plan. | 340.00 | | 2,975.00 |
| 2/25/2015 | MJW | 6 | 0.3 | Review and approve online VRP application follow up with Babst. | 127.50 | | 3,102.50 |
| 2/25/2015 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, McGuirewoods, VRP applications, DEP issues, Diversified, work plan, status and other matters. | 425.00 | | 3,527.50 |
| 2/25/2015 | MJW | 3 | 0.5 | Follow up with Tim Haapala, CSB, monthly payment, reconciliation and water issues. | 212.50 | | 3,740.00 |
| 2/25/2015 | MJW | 1 | 1.0 | Conference call with McGuirewoods and Jones Day, counsel for Chemstream, discuss VRP, hearing plan, budget and operational issues. | 425.00 | | 4,165.00 |
| 2/25/2015 | MJW | 1 | 0.5 | Conversations with Dave Mulgrew, Charleston City manager, schedule walk through and transaction. | 212.50 | | 4,377.50 |
| 2/25/2015 | MJW | 1 | 0.7 | Work on status report with McGuirewoods, for court hearing. | 297.50 | | 4,675.00 |
| | | | 11.0 | | | | |
| 2/26/2015 | MJW | 2 | 1.5 | Work on continued engagement motion for Arcadis, budget estimate, task planning, review of proposal, follow-up with Jason Manzo, and budget considerations. | 637.50 | | 637.50 |
| 2/26/2015 | MJW | 1 | 0.5 | Follow up conversation with Gary Berry, UCC Chairman regarding information for the UCC conference and sit status. | 212.50 | | 850.00 |
| 2/26/2015 | MJW | 6 | 1.0 | Conversations with Anne Blankenship, review of redline comments on status report, VRP application and DEP issues. | 425.00 | | 1,275.00 |
| 2/26/2015 | MJW | 3 | 2.5 | Site issues, snow, work with SPSI, pump issues, walkthrough, discussions with Arcadis rep, sampling and review and work planning. | 1,062.50 | | 2,337.50 |
| 2/26/2015 | MJW | 3 | 0.5 | Review ground water and other samples from Arcadis, record and provide to DEP. | 212.50 | | 2,550.00 |
| 2/26/2015 | MJW | 3 | 1.0 | Meeting with Saluja, Envirotank, discussions on work plan, removal of soil, discuss invoices, reconciliation and approve additional funding. | 425.00 | | 2,975.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 2/26/2015 | MJW | 1 | 0.5 | Review court submission from Claims hearings, follow up discussions with McGuirewoods | 212.50 | | 3,187.50 |
| 2/26/2015 | MJW | 1 | 1.0 | Additional conversations and review with Mark Freedlander regarding status report, VRP application, discussions with DEP and operational matters. | 425.00 | | 3,612.50 |
| 2/26/2015 | MJW | 2 | 0.5 | Conversations with Scott Maderola, DEP, discuss work plan, VRP, soil removal, budget and liquidation plan. | 212.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 2/27/2015 | MJW | 6 | 1.5 | Review redline draft comments from Babst, UCC and others regarding the draft plan and disclosure, follow up comments and issues with Mark Freedlander, McGuirewoods. | 637.50 | | 637.50 |
| 2/27/2015 | MJW | 1 | 1.0 | Follow up with Judi Fitzgerald, Tucker regarding counters for the Diversified proposal and claims reconciliation. | 425.00 | | 1,062.50 |
| 2/27/2015 | MJW | 1 | 0.6 | Conversations with Gary Southern, D&O discuss plan contribution, negotiate settlement and status. | 255.00 | | 1,317.50 |
| 2/27/2015 | MJW | 1 | 0.9 | Conference call with McGuirewoods and Jones Day to discuss and negotiate plan components and disclosure, redline and draft issues. | 382.50 | | 1,700.00 |
| 2/27/2015 | MJW | 2 | 1.0 | Update budget and financials for the plan send draft to McGuireWoods. | 425.00 | | 2,125.00 |
| | | | 5.0 | | | | |
| | | | | | | | |
| 3/2/2015 | MJW | 1 | 1.0 | Conference call with Jones Day and McGuirewoods to discuss plan, DEP concerns, Judge Pearson order and hearing planning. | 425.00 | | 425.00 |
| 3/2/2015 | MJW | 3 | 1.5 | Site walk through, meetings with SPSI, dirt issues, observe dig and monitor sample test and follow up with Arcadis. | 637.50 | | 1,062.50 |
| 3/2/2015 | MJW | 6 | 0.6 | Conversations with Gary berry, UCC Chairman, court hearing, site status, DEP issues and plan. | 255.00 | | 1,317.50 |
| 3/2/2015 | MJW | 3 | 0.4 | Utility issues, inspection and gas shut off.  Meeting. | 170.00 | | 1,487.50 |
| 3/2/2015 | MJW | 2 | 0.7 | Accounting, invoice approval, payments, AP reconciliation and bank approvals and budget. | 297.50 | | 1,785.00 |
| 3/2/2015 | MJW | 1 | 2.5 | Meetings and conversations with Mark Freedlander.  Preparation for court hearing, testimony, plan and disclosure, VRP and DEP issues | 1,062.50 | | 2,847.50 |
| 3/2/2015 | MJW | 6 | 1.0 | Meetings with Arcadis, site issues, review of application, DEP comments, testing and status on remediation. | 425.00 | | 3,272.50 |
| 3/2/2015 | MJW | 1 | 0.5 | Emails, correspondence and phone messages. | 212.50 | | 3,485.00 |
| 3/2/2015 | MJW | 6 | 0.5 | Respond and provide pictures of the pump house demolition to DEP follow up with enforcement. | 212.50 | | 3,697.50 |
| 3/2/2015 | MJW | 3 | 0.3 | Conversations with Lance, SPSI, billing equipment rental and site approval. | 127.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 3/3/2015 | MJW | 1 | 0.4 | Follow up with Joe Supple, counsel for Arcadis, ne proposal, fee applications, work plan and court tissues. | 170.00 | | 170.00 |
| 3/3/2015 | MJW | 1 | 0.3 | Conversations with CEC and counsel regarding objection, fee billings, payment and court. | 127.50 | | 297.50 |
| 3/3/2015 | MJW | 1 | 2.0 | Meetings and planning with Mark Freedlander, court, motions, issues with DPE, discussions on remediation, test results and other status issues for court. | 850.00 | | 1,147.50 |
| 3/3/2015 | MJW | 2 | 2.2 | Work on January 2015 MOR report, bank statements, cash reconciliation, gl and trial balance review and budgets. | 935.00 | | 2,082.50 |
| 3/3/2015 | MJW | 2 | 0.6 | Meetings with terry Cline, CFO, discussions on AP, invoicing, AR collections, utility and other operational issues. | 255.00 | | 2,337.50 |
| 3/3/2015 | MJW | 3 | 0.5 | Discussions with Envirotank, invoice reconciliation, trucking, advances, work plan and permit issues. | 212.50 | | 2,550.00 |
| 3/3/2015 | MJW | 1 | 3.0 | Court hearing Charleston, case status, DEP issues, plan, remediation and other case status. | 1,275.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 3/4/2015 | MJW | 1 | 0.5 | Follow up with Jonesday regarding court hearing and status conference. | 212.50 | | 212.50 |
| 3/4/2015 | MJW | 3 | 1.5 | Conference call Babst and Arcadis to go over plan changes, DEP issue, test results and remediation update to plan. | 637.50 | | 850.00 |
| 3/4/2015 | MJW | 3 | 2.6 | Wire approvals, checks, invoice and payment processing.  Work on updated budgets | 1,105.00 | | 1,955.00 |
| 3/4/2015 | MJW | 2 | 1.0 | Complete MOR, send to McGuirewoods for court filing. | 425.00 | | 2,380.00 |
| 3/4/2015 | MJW | 1 | 1.0 | Discussions with counsel regarding Norfolk lawsuit and claim against Freedom.  Notify AIG and send write-up memo. | 425.00 | | 2,805.00 |
| 3/4/2015 | MJW | 3 | 2.0 | Site walk through, work with SPSI on planning, pump house demo, trench, inspection and DEP issues. | 850.00 | | 3,655.00 |
| 3/4/2015 | MJW | 6 | 0.4 | Follow up communication with Joe Hickman on issues with inspection and sit reporting. | 170.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 3/5/2015 | MJW | 6 | 1.0 | Review site inspection report from Joe Hickman, DEP, follow up with Arcadis and Babst, discussions and plan response. | 425.00 | | 425.00 |
| 3/5/2015 | MJW | 1 | 0.8 | Phone calls and email to local land fills regarding soil removal, discuss pricing, permit issues. | 340.00 | | 765.00 |
| 3/5/2015 | MJW | 6 | 0.5 | Communication with Scott Madarola, DEP, soil removal permit, DEP issue and remediation. | 212.50 | | 977.50 |
| 3/5/2015 | MJW | 3 | 4.0 | Site issues, river crest, inspection, assist with close down and pump deactivation, calls and communication with DEP, VRP, Arcadis and counsel.  Documentation, equipment approval and notification to state, water and national spill line.  Monitor rive rise and report | 1,700.00 | | 2,677.50 |
| 3/5/2015 | MJW | 3 | 0.6 | Conversations with the Army Corp of Engineers and other agency on flooding plan, inspection and updates. | 255.00 | | 2,932.50 |
| 3/5/2015 | MJW | 6 | 0.3 | Discussions with DEP regarding public meeting planning and schedules. | 127.50 | | 3,060.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $   425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 3/5/2015 | MJW | 6 | 0.6 | Conversations with Jason and Ira, Arcadis on DEP response and river concerns. | 255.00 | | 3,315.00 |
| 3/5/2015 | MJW | 1 | 0.8 | Conversations with Mark Freedlander, McGuirewoods, river issues, DEP inspection, site visit, NDA for potential buyer and operation issues. | 340.00 | | 3,655.00 |
| 3/5/2015 | MJW | 3 | 0.4 | Follow up with Anne Blankenship, Babst regarding spill reporting, sit status and documentation. | 170.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 3/6/2015 | MJW | 3 | 1.5 | Follow up with SPSI, pumps, add baker tanks, site condition and other operational issues | 637.50 | | 637.50 |
| 3/6/2015 | MJW | 3 | 1.0 | Conference call with Babst Calland and Arcadis, VRP discussion, plan, review of response DEP questions and planning issues. | 425.00 | | 1,062.50 |
| 3/6/2015 | MJW | 1 | 0.7 | Prepare update memo and status for DEP regarding over flow and operations. | 297.50 | | 1,360.00 |
| 3/6/2015 | MJW | 1 | 0.6 | Conversations with Bill Garner, discussions on test results, site data, remediation and other operational issues. | 255.00 | | 1,615.00 |
| 3/6/2015 | MJW | 3 | 0.5 | Conversations with Rick Hackney, DEP, inspection of site, water management and reporting. | 212.50 | | 1,827.50 |
| 3/6/2015 | MJW | 2 | 1.0 | Work on budget, reporting and cash flow, payment approvals. | 425.00 | | 2,252.50 |
| 3/6/2015 | MJW | 1 | 0.5 | Conversation with Paul Vey, PG, FOIA request, data and information to provide. | 212.50 | | 2,465.00 |
| 3/6/2015 | MJW | 1 | 0.7 | Schneider Downs, audit and tax issues, data packet, final returns, balance sheet and provide bankruptcy reporting. | 297.50 | | 2,762.50 |
| 3/6/2015 | MJW | 3 | 1.0 | Review sale agreement for City of Charleston from McGuirewoods, follow up with counsel and redline. | 425.00 | | 3,187.50 |
| 3/6/2015 | MJW | 1 | 0.5 | Review and respond to McGuirewoods regarding the show case motion form the court. | 212.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 3/7/2015 | MJW | 1 | 2.0 | Conference call with Dan Dooley and Mark Freedlander to discuss issues with Freedom, plan components, advising, admin claims and court concerns. | 850.00 | | 850.00 |
| | | | 2.0 | | | | |
| | | | | | | | |
| 3/9/2015 | MJW | 1 | 1.0 | Review fee applications for Pacer, follow up with Arcadis counsel and schedule. | 425.00 | | 425.00 |
| 3/9/2015 | MJW | 1 | 1.2 | Discussions, planning and information to prepare regarding the show cause hearing and trustee motion, status and sit issues and other matters. With McGuirewoods. | 510.00 | | 935.00 |
| 3/9/2015 | MJW | 6 | 1.0 | Discussions and planning with Babst Calland regarding public meeting, conference call follow up with DEP and discussions with Arcadis. | 425.00 | | 1,360.00 |
| 3/9/2015 | MJW | 2 | 1.2 | Review and redline plan of liquidation, follow up with McGuirewoods. | 510.00 | | 1,870.00 |
| 3/9/2015 | MJW | 1 | 0.7 | Follow up with UCC issues and comments with Mark Freedlander. | 297.50 | | 2,167.50 |
| 3/9/2015 | MJW | 1 | 1.0 | Review and respond to Arcadis' work plan and retention, comments with Joe Supple, Jason Manzo and Mark Freedlander. | 425.00 | | 2,592.50 |
| 3/9/2015 | MJW | 1 | 0.6 | Conversations with Gary Berry, UCC Chairman, update and status, preparation with UCC meeting, DEP issues and other matters. | 255.00 | | 2,847.50 |
| 3/9/2015 | MJW | 2 | 0.4 | Review invoices, accounting and approval. | 170.00 | | 3,017.50 |
| 3/9/2015 | MJW | 1 | 0.5 | Follow up with Mark Freedlander rewarding communications with Katherine Gallager, counsel to D&O. | 212.50 | | 3,230.00 |
| 3/9/2015 | MJW | 1 | 0.4 | Email, messages, follow up on communication. | 170.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 3/10/2015 | MJW | 3 | 2.2 | Meetings with SPSI, site walk through, follow up on issues, equipment approval, meeting with BU on water transport, and other sit issues. | 935.00 | | 935.00 |
| 3/10/2015 | MJW | 6 | 0.6 | Conversations with Anne Blankenship, Babst regarding VRP application, status conference, public meeting and site issues. | 255.00 | | 1,190.00 |
| 3/10/2015 | MJW | 3 | 1.7 | Meetings with Envirotank on site, discussion regarding permits, test results, soil, account reconciliation and work planning. | 722.50 | | 1,912.50 |
| 3/10/2015 | MJW | 2 | 0.6 | Budget issues, cash report, invoice repayment sand accounting matters. | 255.00 | | 2,167.50 |
| 3/10/2015 | MJW | 3 | 0.7 | Follow up with land fills regarding movement of soil, permits, share sample results and other data. | 297.50 | | 2,465.00 |
| 3/10/2015 | MJW | 1 | 0.5 | Conversation with Ken Ward, Charleston Gazette regarding public notice, judge order rand site data. | 212.50 | | 2,677.50 |
| 3/10/2015 | MJW | 3 | 0.7 | Follow up on email and messages, reporting and other matters for DEP. | 297.50 | | 2,975.00 |
| 3/10/2015 | MJW | 1 | 2.0 | Review information on CT termination notice, follow up on permit, registration, provide Chemstream with data, phone calls to state, tax authority and resolution, follow up with McGuirewoods | 850.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 3/11/2015 | MJW | 1 | 1.5 | Conference call with Counsel and UCC representatives, discuss order, status, VRP, cash issues and DEP. | 637.50 | | 637.50 |
| 3/11/2015 | MJW | 7 | 3.0 | Meeting and tour with confidential potential buyers of the Etowah site.  Review site plans, give tour discuss issues and remediation, test due diligence and other renegotiations. | 1,275.00 | | 1,912.50 |
| 3/11/2015 | MJW | 3 | 0.5 | Compile and send all new sample results for Freedom to DEP and counsel. | 212.50 | | 2,125.00 |
| 3/11/2015 | MJW | 1 | 0.6 | Conversations with Carl Black, Jones Day, discussions on tax escrow and improvement escrow, amounts remaining an doff-set. | 255.00 | | 2,380.00 |
| 3/11/2015 | MJW | 3 | 2.0 | Meeting with SPSI to go over water plan, discussions with Jason, review reporting, reconcile, return and call baker, approval on the oil water sep treatment. | 850.00 | | 3,230.00 |
| 3/11/2015 | MJW | 3 | 0.4 | Review and respond to communication, DEP, Arcadis and others, return messages. | 170.00 | | 3,400.00 |
| 3/11/2015 | MJW | 6 | 2.0 | Site inspection and soil analysis, inspection REI Consultants, tour and follow up communication. | 850.00 | | 4,250.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 3/12/2015 | MJW | 3 | 0.6 | Communication with DEP, enforcement, rise in river, spill line, corp of engineer notification. | 255.00 | | 255.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|--------------------------|----------------|----------------|
| 3/12/2015 | MJW | 3 | 2.0 | Work with SPSI, remove pumps, diversion and operational matters for river crest. | 850.00 | | 1,105.00 |
| 3/12/2015 | MJW | 3 | 0.6 | Calls to spill line, and DEP follow up with water company | 255.00 | | 1,360.00 |
| 3/12/2015 | MJW | 3 | 0.5 | Conversations with Baker regarding additional tanks and site coverage, follow up with Arcadis. | 212.50 | | 1,572.50 |
| 3/12/2015 | MJW | 3 | 0.4 | Conversations with CSB and reporting, shut down of shipments and truck diverting. | 170.00 | | 1,742.50 |
| 3/12/2015 | MJW | 3 | 0.5 | Conversations with Envirotak, additional loads needed, wire advance, site containment. | 212.50 | | 1,955.00 |
| 3/12/2015 | MJW | 3 | 0.6 | Conversations with Cooper Ridge landfill, send sample results, negotiate soil remediation costs. | 255.00 | | 2,210.00 |
| 3/12/2015 | MJW | 1 | 0.3 | Conversation and communication with Paul Vey, PG, criminal complaint, advise scheduling an other issues. | 127.50 | | 2,337.50 |
| 3/12/2015 | MJW | 1 | 1.4 | Review DA criminal complaints, support, review plea  and  other information from PG | 595.00 | | 2,932.50 |
| 3/12/2015 | MJW | 1 | 1.1 | Discussions with Mark Freedlander, McGuireWoods, review documents, communication and status reporting on caps file. | 467.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| 3/13/2015 | MJW | 6 | 1.6 | Review revised VRP plan, application, sample support and other remediation information from Arcadis. | 680.00 | | 680.00 |
| 3/13/2015 | MJW | 3 | 0.4 | Conversations with Envirotank regarding transport of water, additional testing and soil removal. | 170.00 | | 850.00 |
| 3/13/2015 | MJW | 6 | 0.5 | Communication and discussions with Anne Blankenship, Babst regarding VRP, public meeting and DEP issues. | 212.50 | | 1,062.50 |
| 3/13/2015 | MJW | 6 | 0.6 | Discussions with Arcadis regarding soil remediation, additional trench, public meeting and site plan. | 255.00 | | 1,317.50 |
| 3/13/2015 | MJW | 3 | 0.4 | Follow up information and discussion with Cooper landfill. | 170.00 | | 1,487.50 |
| 3/13/2015 | MJW | 3 | 0.3 | Calls to AIG broker regarding site insurance and liability. | 127.50 | | 1,615.00 |
| 3/13/2015 | MJW | 1 | 1.0 | Down load and review from PACER fee applications and other dockets. | 425.00 | | 2,040.00 |
| 3/13/2015 | MJW | 3 | 1.3 | Work with SPSI regarding loss of power on site due to airport erosion and hill land slide. | 552.50 | | 2,592.50 |
| 3/13/2015 | MJW | 1 | 0.6 | Conversations with Mark Freedlander, McGuireWoods, sit issues, follow up with DEP, UCC meeting and other status issues. | 255.00 | | 2,847.50 |
| 3/13/2015 | MJW | 3 | 1.3 | Prepare site report and data for status report, fill in from SPSI, Arcadis and other parties of interest. | 552.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| 3/16/2015 | MJW | 1 | 0.5 | Call with Ken Ward, Charleston Gazette, comment son remediation, airport tissues, cash and status. | 212.50 | | 212.50 |
| 3/16/2015 | MJW | 1 | 0.6 | Call with Gary Berry, UCC Chairman, discuss business issue before call, update and status items. | 255.00 | | 467.50 |
| 3/16/2015 | MJW | 1 | 1.5 | Conference call with UCC and counsel to discuss plan, DEP issues and remediation plan., | 637.50 | | 1,105.00 |
| 3/16/2015 | MJW | 1 | 1.0 | Work on status sheet, disclosure and for plan of liquidation, classes, items and accounting information. | 425.00 | | 1,530.00 |
| 3/16/2015 | MJW | 1 | 0.4 | Follow up on communications, emails, calls and other paper its. | 170.00 | | 1,700.00 |
| | | | 4.0 | | | | |
| 3/17/2015 | MJW | | 2.5 | Review and redline settlement plan under liquidation form McGuireWoods, check numbers and provide changes. | 1,062.50 | | 1,062.50 |
| 3/17/2015 | MJW | 1 | 0.5 | Follow up with McGuireWoods, changes, comments and status input. | 212.50 | | 1,275.00 |
| 3/17/2015 | MJW | 3 | 0.5 | Conversations with SPSI, CSB issue, follow up on water, equipment and approval. | 212.50 | | 1,487.50 |
| 3/17/2015 | MJW | 2 | 0.5 | Wire approval, budget changes, projection. | 212.50 | | 1,700.00 |
| | | | 4.0 | | | | |
| 3/18/2015 | MJW | 2 | 0.6 | Conversations and review with Terry Cline, invoices, approval, utility issues, budget and approval. | 255.00 | | 255.00 |
| 3/18/2015 | MJW | 1 | 0.5 | Discussions with counsel regarding Diversified, send information, invoice reconciliation and other documents. | 212.50 | | 467.50 |
| 3/18/2015 | MJW | 1 | 1.0 | Follow up on corp good standing issues, discussions with WV state, research forms, fill out application and send out | 425.00 | | 892.50 |
| 3/18/2015 | MJW | 1 | 0.5 | Follow up with Mark Freedlander, Chemstream issues, status with state, application and DEP concerns. | 212.50 | | 1,105.00 |
| 3/18/2015 | MJW | 1 | 0.4 | Respond and review emails, DEP, Babst, Arcadis and McGuireWoods. | 170.00 | | 1,275.00 |
| | | | 3.0 | | | | |
| 3/19/2015 | MJW | 1 | 0.5 | Response back from CT and state on good standings provide support for counsel and Chemstream. | 212.50 | | 212.50 |
| 3/19/2015 | MJW | 1 | 0.5 | Conversations with Gary Berry, UCC Chairman, discussions on status, DEP, VRP, cash and operational issues. | 212.50 | | 425.00 |
| 3/19/2015 | MJW | 1 | 1.0 | Conversations with Partner Dan Dooley, MA, planning, issues with settlement case status, recommendation and issues resolution. | 425.00 | | 850.00 |
| 3/19/2015 | MJW | 6 | 0.5 | Discussions with Arcadis regarding data for public meeting, costs, process and planning. | 212.50 | | 1,062.50 |
| 3/19/2015 | MJW | 7 | 0.5 | Conversation with confidential potential buyer, discussions on APA, renegotiation and other issues. | 212.50 | | 1,275.00 |
| | | | 3.0 | | | | |
| 3/20/2015 | MJW | 6 | 0.6 | Review revised application and procedure from Patty Hickman DEP. | 255.00 | | 255.00 |
| 3/20/2015 | MJW | 6 | 0.7 | Work on financial portion and assessment for the VRP application, redline and send to all parties. | 297.50 | | 552.50 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
Time Record - Mark Welch, CRO

Consultant Rate $   425.00

| Date | Consultant | Work Code | Time | Task | Consultant Rate | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 3/20/2015 | MJW | 1 | 0.4 | Discussions with Ken Ward, Charleston Gazette regarding public meeting, status and VRP. | 170.00 | | 722.50 |
| 3/20/2015 | MJW | 2 | 1.3 | Work on MOR, bank data, gl, trial balance, budget reconciliations. | 552.50 | | 1,275.00 |
| 3/20/2015 | MJW | 1 | 0.5 | Conversations with Mark Freedlander, McGuirewoods, VRP, status, UCC meeting and status report. | 212.50 | | 1,487.50 |
| 3/20/2015 | MJW | 3 | 0.5 | Reconcile and approve weekly payments and budget issues. | 212.50 | | 1,700.00 |
| | | | 4.0 | | | | |
| | | | | | | | |
| 3/23/2015 | MJW | 1 | 3.0 | Federal criminal district court hearing for Freedom, pleading, meeting with PG, preparation, and court. | 1,275.00 | | 1,275.00 |
| 3/23/2015 | MJW | 3 | 0.8 | Meeting on site with soil vendors and engineering for soil replacement. | 340.00 | | 1,615.00 |
| 3/23/2015 | MJW | 6 | 2.0 | Conference calls, follow up and review of documents for completion of the VRP, Dave Long, Arcadis, Babst and others | 850.00 | | 2,465.00 |
| 3/23/2015 | MJW | 7 | 2.2 | Meeting with 2 sets of confidential potential buyers of site.  Discuss APA, disclosure, site issues walk through and provide sample information. | 935.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 3/24/2015 | MJW | 1 | 0.6 | Follow up on on eco drill inventory issues, claim return and set off, discussions with counsel and other correspondence. | 255.00 | | 255.00 |
| 3/24/2015 | MJW | 3 | 2.0 | Meetings with SPSI, site work, remediation plan, water issues, approval and walk through inspection. | 850.00 | | 1,105.00 |
| 3/24/2015 | MJW | 1 | 0.8 | Conversations with Mark Freedlander, McGuirewoods, plea deal, VRP application, disclosure, eco drill, communication and public meeting. | 340.00 | | 1,445.00 |
| 3/24/2015 | MJW | 6 | 2.0 | Prepare for the public meeting tonight, review remediation plan, court documents, review costs, sample results and all data on site for anticipated question. | 850.00 | | 2,295.00 |
| 3/24/2015 | MJW | 1 | 3.6 | VRP, DEP public meeting at Charleston civic center.  Public meeting, question and answers, follow with counsel, pre-meetings with Arcadis, follow up with Arcadis an press interviews. | 1,530.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 3/25/2015 | MJW | 1 | 0.5 | Conversations with Gary Berry, UCC Chairman, follow up on public meeting, press issues and cash flow review. | 212.50 | | 212.50 |
| 3/25/2015 | MJW | 6 | 1.5 | Review and redline updated VRP application and documents from DEP.  Send and respond to Babst and Arcadis follow up. | 637.50 | | 850.00 |
| 3/25/2015 | MJW | 1 | 0.6 | Follow up request from Anthony Majestro, UCC, follow up on request and verification, respond provide data. | 255.00 | | 1,105.00 |
| 3/25/2015 | MJW | 2 | 0.7 | Discussions with Mark Freedlander, McGuirewoods, meeting, VRP, UCC issues, inventory claim, Environing issue and other status issues. | 297.50 | | 1,402.50 |
| 3/25/2015 | MJW | 1 | 1.0 | Review Insolation accounting and reconciliation of inventory, follow up with terry Cline prepare analysis for counsel. | 425.00 | | 1,827.50 |
| 3/25/2015 | MJW | 4 | 0.5 | Conversations with Mary Kern, insurance broker, discuss changes, additional insurance payments on liability of property and billings. | 212.50 | | 2,040.00 |
| 3/25/2015 | MJW | 3 | 1.2 | Conference call with Babst, Arcadis and counsel to discuss VRP application, response and pending DPE issues. | 510.00 | | 2,550.00 |
| 3/25/2015 | MJW | 3 | 1.0 | Site issues and walk through with SPSI, MCHM odor, roll of issues, inspection and other reoperation matters. | 425.00 | | 2,975.00 |
| | | | 7.0 | | | | |
| | | | | | | | |
| 3/26/2015 | MJW | 3 | 2.0 | Conversations with potential vendors, soil, additional water collection, landfill, collection, clay, testing lab and other vendor needed for remediation. | 850.00 | | 850.00 |
| 3/26/2015 | MJW | 6 | 3.0 | Receive VRP report from Arcadis and revise remediation plan.  Review disks, hard copy, approve, sign document sand FedEx out. | 1,275.00 | | 2,125.00 |
| 3/26/2015 | MJW | 3 | 0.5 | Follow up with Envirtank regarding water issues, TSS, permit and billings reconciliation. | 212.50 | | 2,337.50 |
| 3/26/2015 | MJW | 2 | 0.6 | Follow up with Tim Happla, CSB, reconciliation of monthly billings and usage, RDA scheduling and other contract matters. | 255.00 | | 2,592.50 |
| 3/26/2015 | MJW | 1 | 0.9 | Conference calls with Mark Freedlander, McGuirewoods, VRP, CSB, UCC issues, plan of liquidation planning, accounting cash flow budgets and other DEP matters. | 382.50 | | 2,975.00 |
| | | | 7.0 | | | | |
| | | | | | | | |
| 3/27/2015 | MJW | 1 | 2.5 | Pull all professional fee applications from Pacer, update master professional fee schedules, reconcile approved payments, prepare summary and detail schedules for the UCC and counsel to include in plan. | 1,062.50 | | 1,062.50 |
| 3/27/2015 | MJW | 2 | 0.5 | Wire and check approval, discussions with terry Cline, invoice reconciliation and other accounting matters. | 212.50 | | 1,275.00 |
| 3/27/2015 | MJW | 6 | 0.6 | Review response and cert letter from DEP, review and respond to emails an other correspondence. | 255.00 | | 1,530.00 |
| 3/27/2015 | MJW | 2 | 1.4 | Complete MOR and schedules, send to Terry Cline for review, finalize and approve for filing. | 595.00 | | 2,125.00 |
| 3/27/2015 | MJW | 3 | 0.5 | Follow up with Arcadis on trench issues, oil water rsep issues, baker tanks and land fill permit. | 212.50 | | 2,337.50 |
| 3/27/2015 | MJW | 1 | 0.5 | Follow up with Ken Ward Charleston Gazette, site inspect, cash flow public meeting. | 212.50 | | 2,550.00 |
| | | | 6.0 | | | | |
| | | | | | | | |
| 3/30/2015 | MJW | 2 | 2.0 | Complete MOR, statements and schedules forward to counsel for filing | 850.00 | | 850.00 |
| 3/30/2015 | MJW | 1 | 0.6 | Review the court AIG order, follow up communication with McGuirewoods. | 255.00 | | 1,105.00 |
| 3/30/2015 | MJW | 1 | 0.3 | Follow up with Paul Vey on the criminal complaint, review of the plea and documents. | 127.50 | | 1,232.50 |
| 3/30/2015 | MJW | 1 | 0.5 | Conversations with the Judge's clerks office, discussion on issues, meeting, planning and other matters. | 212.50 | | 1,445.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|--------------------------|----------------|----------------|
| 3/30/2015 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, McGuirewoods, planning, review of order, VRP, meeting with DEP, AIG issue and disclosure. | 425.00 | | 1,870.00 |
| 3/30/2015 | MJW | 3 | 0.3 | Conversation with Cooper Reidge landfill, schedule meeting, sample results, tons and transportation. | 127.50 | | 1,997.50 |
| 3/30/2015 | MJW | 1 | 0.4 | Follow up with UCC regarding extension of insurance and documents. | 170.00 | | 2,167.50 |
| 3/30/2015 | MJW | 6 | 0.9 | Review draft comments from Dave Long, DEP-VRP, review, follow up with Babst and Arcadis. | 382.50 | | 2,550.00 |
| 3/30/2015 | MJW | 3 | 0.5 | Conversations with Envirotank, site planning, water, pricing, MCHM drums, reconciliation and other matters. | 212.50 | | 2,762.50 |
| 3/30/2015 | MJW | 1 | 0.5 | Review and follow up on emails and correspondence. | 212.50 | | 2,975.00 |
| | | | 7.0 | | | | |
| | | | | | | | |
| 3/31/2015 | MJW | 6 | 2.0 | Meeting with Randy Huffman and other representatives at the DEP offices.  Discuss soil issues, planning, cash flow issues and VRP plan. | 850.00 | | 850.00 |
| 3/31/2015 | MJW | 3 | 0.5 | Conversations with Charleston Land fill, permit approval and status. | 212.50 | | 1,062.50 |
| 3/31/2015 | MJW | 7 | 3.5 | Meeting with potential confidential buyer, tour facility, inspection, samples, discussion on case and walk through. | 1,487.50 | | 2,550.00 |
| 3/31/2015 | MJW | 6 | 0.7 | Follow up communications with Randy Huffman and information for Charleston Land fill. | 297.50 | | 2,847.50 |
| 3/31/2015 | MJW | 3 | 2.0 | Sit inspection, clean up, meetings with rep for Denny, removal of scrap items, liners, walk through with Sepsis, roll off move and soil mound issues, prepare for DEP inspection. | 850.00 | | 3,697.50 |
| 3/31/2015 | MJW | 1 | 0.3 | Review and respond to email and correspondence, Babst, McGuirewoods, USS and UST. | 127.50 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 4/1/2015 | MJW | 6 | 2.0 | Walk through and meetings with SPSI, inspection, preparation for DEP, move roll off boxes, inspect soil, pumping stations and other inspections. | 850.00 | | 850.00 |
| 4/1/2015 | MJW | 1 | 0.7 | Meeting with Terry Cline, Freedom, discuss collections, payables, tax returns, transition accounting, MOR data and other accounting matters. | 297.50 | | 1,147.50 |
| 4/1/2015 | MJW | 7 | 1.5 | Meeting with Bill Dobbs, tour, inspection, meeting on APA, discussions on cap and bk matters. | 637.50 | | 1,785.00 |
| 4/1/2015 | MJW | 6 | 2.0 | Meeting with Randy Huffman and representatives of DEP, tour facility meet on movement of dirt, meeting with land fill discussions on budge and cash flow. | 850.00 | | 2,635.00 |
| 4/1/2015 | MJW | 6 | 1.0 | Meetings with Babst Calland, signatures on forms, discus DEP meeting Arcadis testing and other matters. | 425.00 | | 3,060.00 |
| 4/1/2015 | MJW | 1 | 0.5 | Correspond back to Judy Fitzgerald, Tucker, issues with Diversified, $1mm claim reconciliation and other matters. | 212.50 | | 3,272.50 |
| 4/1/2015 | MJW | 1 | 1.1 | Conversations with Mark Freedlander, McGuirewoods, plan components, DEP issues, VRP negotiation and data needed. | 467.50 | | 3,740.00 |
| 4/1/2015 | MJW | 3 | 0.5 | Follow up with Cooper Ridge on soil quote and testing. | 212.50 | | 3,952.50 |
| 4/1/2015 | MJW | 1 | 0.7 | Prepare final accounting and reconciliation for Diversifier's counsel on outstanding bills and claims reconciliation. | 297.50 | | 4,250.00 |
| | | | 10.0 | | | | |
| | | | | | | | |
| 4/2/2015 | MJW | 6 | 0.7 | Conversations and review of Arcadis proposal and cost estimate, review and respond. | 297.50 | | 297.50 |
| 4/2/2015 | MJW | 1 | 0.5 | Follow up on UCC issues and budget cash flow. | 212.50 | | 510.00 |
| 4/2/2015 | MJW | 1 | 0.4 | Review and respond to AIG notice of appeal respond to counsel and other communication | 170.00 | | 680.00 |
| 4/2/2015 | MJW | 1 | 3.0 | Prepare information for Probation Officer regarding plea agreement and Probation report.  Compile data, records and other documents and forward to Jeff Gwinn, USPO | 1,275.00 | | 1,955.00 |
| 4/2/2015 | MJW | 1 | 0.7 | Conversations with Mindy Gensler, AIG, claim at poca, describe issue, logistics, injury and other matters needed for claim.  Complete claim form | 297.50 | | 2,252.50 |
| 4/2/2015 | MJW | 1 | 0.5 | Complete manifest and analytics for Diversified truck removal at site, send to counsel. | 212.50 | | 2,465.00 |
| 4/2/2015 | MJW | 6 | 1.2 | Conference call with Babst Calland, Arcadis and DEP regarding review of the VRP application and responses form DEP. | 510.00 | | 2,975.00 |
| 4/2/2015 | MJW | 1 | 0.6 | Conversations with Mark Freedlander, McGuirewoods regarding VRP, Diversified claim, status, and operation matters. | 255.00 | | 3,230.00 |
| 4/2/2015 | MJW | 2 | 0.4 | Budget update, cash flow and payment approval. | 170.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 4/3/2015 | MJW | 6 | 2.0 | Review DEP response on the VRP draft plan, redline, follow up with Arcadis, discussions with Nanst Calland and email responses. | 850.00 | | 850.00 |
| 4/3/2015 | MJW | 1 | 0.4 | Follow up with Paul Vey, PG on approval for data request and records for criminal action and Phil Wright. | 170.00 | | 1,020.00 |
| 4/3/2015 | MJW | 7 | 0.6 | Conversations with Bill Dobbs potential buyer regarding VRP issues, redline of agreement, negotiate price and additional walk through. | 255.00 | | 1,275.00 |
| 4/3/2015 | MJW | 3 | 0.5 | Conversations with Scott Mandirola, DEP.  Discussions on soil removal, testing, Charleston Landfill, approval to send results and inspection. | 212.50 | | 1,487.50 |
| 4/3/2015 | MJW | 1 | 1.0 | Compile all manifest, sample results, testing and annalistic for permit profile and communicate with Arcadis. | 425.00 | | 1,912.50 |
| 4/3/2015 | MJW | 3 | 0.5 | Reconciliation of CBS RDA, water shipments, profile and other water collection issues. | 212.50 | | 2,125.00 |
| 4/3/2015 | MJW | 3 | 0.6 | Conversations with SPSI, work plan, testing, equipment, trench results and water levels. | 255.00 | | 2,380.00 |
| 4/3/2015 | MJW | 1 | 0.4 | Follow up with Tucker on data, reconciliation and profile for tank removal, communication with Diversified. | 170.00 | | 2,550.00 |
| 4/3/2015 | MJW | 7 | 0.7 | Review and redline sale agreement for Paving, pricing, VRP issues and follow up. | 297.50 | | 2,847.50 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 4/3/2015 | MJW | 1 | 1.3 | DEP motion to objection on AIG procedures, review, follow up with Mark Freedlander, planning, discussions on operations, issues on site and sale potential. | 552.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| 4/6/2015 | MJW | 7 | 2.5 | Meeting with Paving, potential Etowah site buyer, go over the APA, negotiate, tour facility with owner, discuss VRP, sample soil and discuss buying back fill. | 1,062.50 | | 1,062.50 |
| 4/6/2015 | MJW | 3 | 0.5 | Review Envirotank profile data from Arcadis, sign permit.  Discuss additional testing and soil removal. | 212.50 | | 1,275.00 |
| 4/6/2015 | MJW | 1 | 0.6 | Conversations with Gary Berry, UCC Chairman, discuss proposal, objection, AIG matters, plan disclosures and DEP issues. | 255.00 | | 1,530.00 |
| 4/6/2015 | MJW | 1 | 1.0 | Discussions with Mark Freedlander, McGuirewoods, communication from DEP counsel, budget issues, sale agreement, Diversified settlement, walk through results, VRP and other reoperation matters. | 425.00 | | 1,955.00 |
| 4/6/2015 | MJW | 1 | 0.4 | Review and respond to emails, follow up phone calls and op matters. | 170.00 | | 2,125.00 |
| 4/6/2015 | MJW | 3 | 0.7 | Meetings with SPSI to discuss daily plan, soil removal, Baker tanks, water revels and other operational matters. | 297.50 | | 2,422.50 |
| 4/6/2015 | MJW | 6 | 2.3 | VRP tour and meetings with DEP, enforcement and other, inspection, reporting and interviews. | 977.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| 4/7/2015 | MJW | 3 | 3.0 | Meetings with DEP and land fill, tour facility, sample testing, walk through, discuss pump and diversion, testing, negotiate pricing. | 1,275.00 | | 1,275.00 |
| 4/7/2015 | MJW | 3 | 2.0 | Meetings with Arcadis, SPSI and other to discuss walk through, VRP responses, conditions and work planning. | 850.00 | | 2,125.00 |
| 4/7/2015 | MJW | 2 | 0.7 | Weekly budget, invoice approval, reconciliation and cash management. | 297.50 | | 2,422.50 |
| 4/7/2015 | MJW | 1 | 1.5 | Review redline agreement from McGuirewoods, plan, disclosure, exhibits, make changes, circulate and communications with Mark Freedlander. | 637.50 | | 3,060.00 |
| 4/7/2015 | MJW | 1 | 0.4 | Review and respond to Arcadis proposal, follow up with their counsel. | 170.00 | | 3,230.00 |
| 4/7/2015 | MJW | 1 | 1.4 | Conference call with UCC and counsel to go over plan, negotiate, discuss classes, operations, timing and submittal to court. | 595.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| 4/8/2015 | MJW | 1 | 1.5 | UCC conference call with counsel, discuss plan, objection, budget and DEP issues | 637.50 | | 637.50 |
| 4/8/2015 | MJW | 1 | 1.6 | Work on professional fee accruals, down load PACER, update master schedule review application and allocate fees. | 680.00 | | 1,317.50 |
| 4/8/2015 | MJW | 1 | 3.0 | Review plan and disclosure, redline, prepare additional schedules, analysis, operational results, details on the remediation and other background for the documents. | 1,275.00 | | 2,592.50 |
| 4/8/2015 | MJW | 3 | 0.6 | Conversations with Envitirotank regarding sample results, negotiate soil rate, roll off costs, scheduling an other contract work. | 255.00 | | 2,847.50 |
| 4/8/2015 | MJW | 7 | 0.7 | Conversation with Bill Dobbs and Paving owner regarding APA, site cap, scheduling, remediation and contacts with DEP. | 297.50 | | 3,145.00 |
| 4/8/2015 | MJW | 2 | 0.6 | Review accounting issues, wire transfers, update budget and follow up with Terry Cline. | 255.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| 4/9/2015 | MJW | 3 | 0.5 | Conversations with Doug Hall regarding dirt removal, discuss remediation , plan inspection, issues with DEP and other matters. | 212.50 | | 212.50 |
| 4/9/2015 | MJW | 3 | 1.1 | Prepare analysis and data for Charleston Landfill, issue for profile, manifest, test results, data from Envirotank, follow up with correspondence | 467.50 | | 680.00 |
| 4/9/2015 | MJW | 3 | 0.6 | Conversations with Scott andiroba, DEP.  Discussions on remediation, profile with DSI and site results, communication with Doug Hall Wm, and other matters. | 255.00 | | 935.00 |
| 4/9/2015 | MJW | 6 | 2.0 | Work on Arcadis profile, work plan and proposal, review and redline, conversations with Jason Manzo, document review, planning and follow up with counsel. | 850.00 | | 1,785.00 |
| 4/9/2015 | MJW | 6 | 1.0 | Conference call with Arcadis and Babst Calland regarding VRP plan, budget, testing, issues with DEP and operational issues. | 425.00 | | 2,210.00 |
| 4/9/2015 | MJW | 3 | 0.7 | Conversations and communication with Ryan Inch, Wetzel Landfill, provide analytics, test results, discussion on price remediation and process. | 297.50 | | 2,507.50 |
| 4/9/2015 | MJW | 1 | 0.8 | Conversations with Mark Freedlander, McGuirewoods, DEP issues, follow up on VRP meeting, discussions and issues with disclosure, landfill options, test results and other operational issues. | 340.00 | | 2,847.50 |
| 4/9/2015 | MJW | 1 | 0.6 | Conversations with Gary Southern, discussions on plan, negotiate additional funds, current issues, criminal action and approval on plan. | 255.00 | | 3,102.50 |
| 4/9/2015 | MJW | 3 | 0.5 | Conversations with SPSI on site issues, meeting with landfill, sample taking, issues with CSB and other operational matters. | 212.50 | | 3,315.00 |
| 4/9/2015 | MJW | 1 | 0.2 | Review and respond to emails and correspondence. | 85.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| 4/10/2015 | MJW | 6 | 1.5 | Conference call with Arcadis, DEP, VRP and counsel.  Go over changes in the plan, soil removal, testing and other matters. | 637.50 | | 637.50 |
| 4/10/2015 | MJW | 6 | 0.5 | Follow up call with Patty Hickman, DEP, discussed risk plan, water capture issues with timing of the plan an other confidential concerns. | 212.50 | | 850.00 |
| 4/10/2015 | MJW | 2 | 0.4 | Wire and check approval, budget, cash flow and review of invoices. | 170.00 | | 1,020.00 |
| 4/10/2015 | MJW | 1 | 0.6 | Conversations with Mark Freedlander, McGuirewoods, update on DPE call, soil removal, APA and potential buyer and cash flow. | 255.00 | | 1,275.00 |
| | | | 3.0 | | | | |
| 4/14/2015 | MJW | 1 | 1.0 | Conversations with Gary Southern, discussed and negotiated additional funding for the plan, went over the term sheet, discussed releases and other issues with plan. | 425.00 | | 425.00 |
| 4/14/2015 | MJW | 1 | 0.3 | Conversation with Mindy Gensler, AIG, follow up on the Poca claim additional information needed to file the claim. | 127.50 | | 552.50 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

Consultant Rate $ 425.00

| Date | Consultant | Work Code | Time | Task | | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 4/14/2015 | MJW | 3 | 0.4 | Review and respond to Resolutions claim and support, respond to counsel. | 170.00 | | 722.50 |
| 4/14/2015 | MJW | 2 | 1.0 | Down load fee application, responses, review fee reports and update master accrual schedules. | 425.00 | | 1,147.50 |
| 4/14/2015 | MJW | 6 | 0.5 | Communication with SPSI, site plan, water issues, resolve CSB trucking, additional rain projected and follow up. | 212.50 | | 1,360.00 |
| 4/14/2015 | MJW | 1 | 0.8 | Conversations with Mark Freedlander, McGuirewoods, discusses settlement negotiations, review correspondence, APA, discussions with Arcadis and other matters. | 340.00 | | 1,700.00 |
| | | | 4.0 | | | | |
| 4/15/2015 | MJW | 1 | 0.7 | Conversations with Bob Allen, counsel to Gary Southern, discussions on plan, settlement, negotiations with Mr Southern and releases. | 297.50 | | 297.50 |
| 4/15/2015 | MJW | 7 | 0.6 | Conversations with Bill Cobb, Paving, discussions with owner plan, APA, purchase price and other negotiations. | 255.00 | | 552.50 |
| 4/15/2015 | MJW | 4 | 0.3 | Respond to CSB request and approval, send RDA. | 127.50 | | 680.00 |
| 4/15/2015 | MJW | 3 | 0.5 | Planning with SPSI, equipment needs, water issues, soil containment, additional work on oil water separator and other site matters. | 212.50 | | 892.50 |
| 4/15/2015 | MJW | 1 | 0.4 | Discussions with Gary Berry, UCC Chairman, discusses DEP issues and plan for Friday's UCC call. | 170.00 | | 1,062.50 |
| 4/15/2015 | MJW | 6 | 0.8 | Discussions with Reighly Landfill, negotiate price, discussions on soil amount discuss analytics, discuss board approval, speak to management. | 340.00 | | 1,402.50 |
| 4/15/2015 | MJW | 6 | 0.7 | Conference call with WVDEP, VRP issues, updated on plan, dirt removal WM issues and plan. | 297.50 | | 1,700.00 |
| 4/15/2015 | MJW | 6 | 0.6 | Conversations with Linsdi Weber, rep for Essolution, lease issues, material turn back consignment and admin resolution. | 255.00 | | 1,955.00 |
| 4/15/2015 | MJW | 1 | 0.5 | Conversation with counsel for owners, regarding negotiating mutual release and resolution on AIG proceeds. | 212.50 | | 2,167.50 |
| 4/15/2015 | MJW | 1 | 0.9 | Review information from Bob Allen, discussions with Mark Freedlander, settlement offer, negotiate term, resolution on claim and follow up.  Review documents and respond to counsel. | 382.50 | | 2,550.00 |
| | | | 6.0 | | | | |
| 4/16/2015 | MJW | 2 | 0.5 | Invoicing, check processing, wire approval and vendor account reconciliations. | 212.50 | | 212.50 |
| 4/16/2015 | MJW | 1 | 0.6 | Conversations with Doug Lutz, UCC counsel regarding negotiations and change to settlement agreement, solicit approval. | 255.00 | | 467.50 |
| 4/16/2015 | MJW | 1 | 0.9 | Conversations with Mark Freedlander, McGuirewoods, discussions and review plan changes, negotiations, settlements, DEP issues and operations. | 382.50 | | 850.00 |
| | | | 2.0 | | | | |
| 4/17/2015 | MJW | 2 | 1.0 | Discussions with Bill Cobb, potential buyer Etowah, discussed due diligence issues, permits, arrange meeting with DEP, valuation, remediation and other matters. | 425.00 | | 425.00 |
| 4/17/2015 | MJW | 7 | 1.5 | Review APA from counsel regarding Paving sale, redline, discussions with buyer, negotiate changes follow up with counsel and send draft. | 637.50 | | 1,062.50 |
| 4/17/2015 | MJW | 6 | 0.7 | Conversations with Jason Manzo, Arcadis, work plan changes, DEP issues, approvals for CSB, RDA calculation and changes, and permit issues. | 297.50 | | 1,360.00 |
| 4/17/2015 | MJW | 3 | 0.4 | Conversations with SPSI, work plan, staffing, invoice adjustments and site flow up. | 170.00 | | 1,530.00 |
| 4/17/2015 | MJW | 1 | 0.4 | Follow up on emails, messages, response to DEP, week plan. | 170.00 | | 1,700.00 |
| | | | 4.0 | | | | |
| 4/20/2015 | MJW | 6 | 1.2 | Review excavation proposal and engineering report from Arcadis, conversations with Jason Manzo, sent notes, follow up on discussions with Babst. | 510.00 | | 510.00 |
| 4/20/2015 | MJW | 1 | 0.4 | Conversations with Denny Farrel, removal of assets on site, lock down, negotiation on settlement agreement, conversations with counsel and other issues. | 170.00 | | 680.00 |
| 4/20/2015 | MJW | 1 | 0.7 | Review and respond to messages and emails, counsel, UCC, owner parties, preparation and communication on all hands meeting, court status report and other matters. | 297.50 | | 977.50 |
| 4/20/2015 | MJW | 1 | 1.1 | Calls with Gary Southern, negotiation on settlements, update status, issues with DEP and resolution, liquidation plan, amount needed for plan, follow up with counsel and other negotiations. | 467.50 | | 1,445.00 |
| 4/20/2015 | MJW | 6 | 1.0 | Conference call with Arcadis, Babst and others regarding soil removal, follow up for DEP, timing, VRP issues and site problems. | 425.00 | | 1,870.00 |
| 4/20/2015 | MJW | 2 | 1.7 | Work on new cash flow projection and budget, meetings with Terry Cline, vendor issues, accrual of payables, review potential collections, update fee accrual. | 722.50 | | 2,592.50 |
| 4/20/2015 | MJW | 3 | 0.6 | Conversations with Scott Maderola, DEP, waste management, solid removal permit issues, site status and possible sale. | 255.00 | | 2,847.50 |
| 4/20/2015 | MJW | 7 | 2.5 | Meeting with Bill Cobb, site tour, sale proposal, DEP issues, follow up on permit, testing soil and replacement. | 1,062.50 | | 3,910.00 |
| 4/20/2015 | MJW | 3 | 0.4 | Conversations with Lisa Kardell, Waste Management, permit information, fund source, estimates on removal and other application issues. | 170.00 | | 4,080.00 |
| 4/20/2015 | MJW | 1 | 0.4 | Preparations for tomorrows all hands meeting with counsel, UCC and other stake holders for resolution of the liquidation plan. | 170.00 | | 4,250.00 |
| | | | 10.0 | | | | |
| 4/21/2015 | MJW | 1 | 0.5 | Conversations with Garry Berry, UCC Chairman, discussions on meeting, follow up opinion, issues with negotiations and Gary Southern, UCC concerns. | 212.50 | | 212.50 |
| 4/21/2015 | MJW | 3 | 0.6 | Site issues with Jason, Arcadis, water concerns, soil removal and approval on baker tanks. | 255.00 | | 467.50 |
| 4/21/2015 | MJW | 3 | 0.5 | Meetings with SPSI, sit management, spending approval, utilities, secure breaker, additional tanks, and wash out. | 212.50 | | 680.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 4/21/2015 | MJW | 1 | 5.0 | Meeting with UCC, Spill claimants, counsel, owner reps and others to negotiate plan and liquidations. Negotiate settlements and other components, follow up with counsel, discuss budget, projections and other renegotiating issues. | 2,125.00 | | 2,805.00 |
| 4/21/2015 | MJW | 6 | 1.4 | Inspection of site, tour with SPSI, pump issues, resolve soil issue, conversations with DEP on site and other operating issues. | 595.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 4/22/2015 | MJW | 2 | 2.2 | Accounting matters including, budget update, schedules requested from yesterday's meeting, update accruals for MOR, update other schedules not filed, follow up with UST request. | 935.00 | | 935.00 |
| 4/22/2015 | MJW | 4 | 0.5 | Wire approvals, SPSI invoice and man power reconciliation, utilities, insurance reissue and follow up. | 212.50 | | 1,147.50 |
| 4/22/2015 | MJW | 1 | 0.6 | Follow up with Mindy Gensler, AIG, insurance claim, policy issues, complete application for claim, follow up on data request. | 255.00 | | 1,402.50 |
| 4/22/2015 | MJW | 3 | 3.0 | Meeting with Doug Hall, WM on site. Site tour, discussions on testing results, negotiate removal cost, permit issues, approval and follow up with DEP | 1,275.00 | | 2,677.50 |
| 4/22/2015 | MJW | 3 | 0.7 | Review modifications VRA for site from IRA, Arcadis, follow up with redline and Babst on changes, approval to release for DEP. | 297.50 | | 2,975.00 |
| 4/22/2015 | MJW | 1 | 0.8 | Conversations with Mark Freedlander, McGuirewoods, follow up on all hands meeting, data to provide, follow up with negotiating with officers' counsel and final. | 340.00 | | 3,315.00 |
| 4/22/2015 | MJW | 1 | 0.6 | Call with Gary Southern, further renegotiations on settlement, increase requests, update on meeting and rep. | 255.00 | | 3,570.00 |
| 4/22/2015 | MJW | 6 | 0.6 | Meetings with SPSI, follow up on soil removal, pump issues, CSB RDA report and man power for next week. | 255.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 4/23/2015 | MJW | 6 | 1.0 | Conference call with Arcadis, Babst and SPSI, site issues, meeting with UCC, negotiated plan, effects on VRP, resolution issues and funding. | 425.00 | | 425.00 |
| 4/23/2015 | MJW | 6 | 0.5 | Follow up call with Babst regarding issues with the VRP modification and responses from DEP. Advise on change and continue process. | 212.50 | | 637.50 |
| 4/23/2015 | MJW | 1 | 0.4 | Follow up with UST regarding consolidation and closing the Money Market account at Freedom. | 170.00 | | 807.50 |
| 4/23/2015 | MJW | 2 | 2.7 | Work on the MOR accounting, bank reconciliation, GL down load, expenses and budget balancing. | 1,147.50 | | 1,955.00 |
| 4/23/2015 | MJW | 1 | 0.7 | Conversations with Mark Freedlander, MW, discussions on liquidation plan, Chemstream issues, resolution of equity and DEP concerns. | 297.50 | | 2,252.50 |
| 4/23/2015 | MJW | 3 | 0.5 | Follow up on meeting with DEP and WM, soil issues, negotiation and remaining tonnage to move. | 212.50 | | 2,465.00 |
| 4/23/2015 | MJW | 3 | 2.0 | Prepare environmental schedule of all costs for counsel, prepare total from beginning, take out contractor costs and finalize for counsel. | 850.00 | | 3,315.00 |
| 4/23/2015 | MJW | 1 | 1.2 | Review draft sale agreement from Roger Jones, redline, send to my counsel, send notes and follow up discussions. | 510.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| | | | | | | | |
| 4/24/2015 | MJW | 1 | 2.0 | Review updated plan of liquidation from Mark Freedlander, follow-up conversations, add updated schedules for sources and uses and other numbers. | 850.00 | | 850.00 |
| 4/24/2015 | MJW | 7 | 0.6 | Conversations and additional information for Bill Cobb, potential buyer, negotiation, permit issues and meeting with DEP. | 255.00 | | 1,105.00 |
| 4/24/2015 | MJW | 1 | 0.5 | Follow up call with Frost Todd Brown, UCC counsel, budget issue, conversations with Gary Berry, and other UCC matters. | 212.50 | | 1,317.50 |
| 4/24/2015 | MJW | 6 | 1.1 | Respond to Patty Hickman regarding DPE response to VRP modification. Issues with Randy Huffman meeting, soil removal, Arcadis issue, changes in plan and other material concerns. | 467.50 | | 1,785.00 |
| 4/24/2015 | MJW | 6 | 0.5 | Follow up with Babst and Arcadis on DEP VRP issues, formulate response. | 212.50 | | 1,997.50 |
| 4/24/2015 | MJW | 4 | 0.3 | Conversations with Gary, SPSI, site concern, work plan and soil removal issues. | 127.50 | | 2,125.00 |
| | | | 5.0 | | | | |
| | | | | | | | |
| 4/27/2015 | MJW | 1 | 0.6 | Conference calls with Gary Southern, negotiate settlement, issues with criminal action, status and plan of liquidation. | 255.00 | | 255.00 |
| 4/27/2015 | MJW | 3 | 0.8 | tour site with SPSI, water collections, soil liners, correction of plan and man power issues. | 340.00 | | 595.00 |
| 4/27/2015 | MJW | 6 | 0.5 | Review and respond to land quote from WM, forward to DEP, follow up on call and additional data needed. | 212.50 | | 807.50 |
| 4/27/2015 | MJW | 1 | 1.0 | Conversations and communications with Mark Freedlander, MW, DEP issues, sale agreement, conversations with UCC, plan changes, and VRP meetings, respond to emails and admin. | 425.00 | | 1,232.50 |
| 4/27/2015 | MJW | 3 | 0.5 | Review TestAmerica lab results, forward to DEP and follow up with LRS. | 212.50 | | 1,445.00 |
| 4/27/2015 | MJW | 2 | 0.6 | Meetings with Terry Cline, invoices to be paid, MOR and accounting issues and follow up on asset removal and clean. | 255.00 | | 1,700.00 |
| 4/27/2015 | MJW | 7 | 4.0 | Meeting with Arcadis, DEP and Babst, discussions on soil removal, cos tissues, VRP plan, potential buyer and a hos of other concerns regarding funding and oversite. | 1,700.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 4/28/2015 | MJW | 6 | 3.2 | Update environmental sections of the liquidation plan, compile statistics on water transport, remediation charges, volume analysis, text and write-up sections, follow up with McGuirewoods and finalize | 1,360.00 | | 1,360.00 |
| 4/28/2015 | MJW | 1 | 0.5 | Follow up with Gary Southern for final negotiations on settlement terms and offer. Follow up with UCC counsel. | 212.50 | | 1,572.50 |
| 4/28/2015 | MJW | 3 | 1.1 | Meeting with Tim Haapala, CSB, filtration system, BOD issues, application renewal and complete RDA analysis. | 467.50 | | 2,040.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 4/28/2015 | MJW | 6 | 0.4 | Conversation with Ken Ward, Charleston Gazette, follow up on plan, remediation concerns and fund spent. | 170.00 | | 2,210.00 |
| 4/28/2015 | MJW | 3 | 1.5 | Work with and discussions with SPSI site workers, walk through, inspect roll off, odor issues, changes in work plan and issues with Arcadis | 637.50 | | 2,847.50 |
| 4/28/2015 | MJW | 6 | 1.1 | Respond to Patty Hickman, Dep regarding in scope and plan changes, address memo, follow up with Arcadis and respond. | 467.50 | | 3,315.00 |
| 4/28/2015 | MJW | 1 | 0.8 | Conversations with Mark Freedlander, MW and responses and review of emails, issues with UCC, Gary Southern, DEP requests and remediation efforts. | 340.00 | | 3,655.00 |
| 4/28/2015 | MJW | 4 | 0.4 | Conversations and responses to Waste Management, sample data provided schedule trucking, alternative options. | 170.00 | | 3,825.00 |
| | | | 9.0 | | | | |
| 4/29/2015 | MJW | 6 | 0.3 | Conversations with Ira, Arcadis, changes to excavation plan, drowning, DEP issues and resolution. | 127.50 | | 127.50 |
| 4/29/2015 | MJW | 3 | 2.4 | Work with SPSI, meetings with Gary Hussman, inspections, discussions on trench fill, pump issues, approval on electrical work, additional Baker tanks, walk through and meetings. | 1,020.00 | | 1,147.50 |
| 4/29/2015 | MJW | 6 | 1.5 | Conversations and meetings  with Dave Long, DEP regarding construction of outer trench along river, inspection and concerns with fill, walkthrough and approval revisited. | 637.50 | | 1,785.00 |
| 4/29/2015 | MJW | 3 | 0.7 | Conversations and follow up with Arcadis on providing additional samples and testing on pond, guide SPSI, follow up with Patty Hickman DEP. | 297.50 | | 2,082.50 |
| 4/29/2015 | MJW | 1 | 0.4 | Conversations with Tony Majestro, Spill Claimant Counsel, negotiations on Gary Southern settlement, resolution on plan, additional funding needed and questions on avoidance actions. | 170.00 | | 2,252.50 |
| 4/29/2015 | MJW | 1 | 0.5 | Review respond and address messages, email, UCC counsel, DEP, MW and many others. | 212.50 | | 2,465.00 |
| 4/29/2015 | MJW | 6 | 0.4 | Conversations with Anne Blankenship, Babst, discussions on DEP changes, pond, testing and funding issues. | 170.00 | | 2,635.00 |
| 4/29/2015 | MJW | 7 | 1.8 | Meetings and discussions with Paving buyer, discuss APA, terms and conditions, walkthrough with owner, funding, DEP issues, retention wall removal, post closing testing and remediation planning. | 765.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| 4/30/2015 | MJW | 1 | 0.7 | Review and redline sale agreement from McGuirewoods, advise changes, recirculate and forward to Paving Company. | 297.50 | | 297.50 |
| 4/30/2015 | MJW | 6 | 1.2 | Review and correspondence with Arcadis and Babst regarding the Arcadis site Investigation report.  Discuss and review test analytical figures, costing, engineering changes and timing. | 510.00 | | 807.50 |
| 4/30/2015 | MJW | 4 | 0.7 | Review invoices, PO and payments for the week, reconcile SPSI work plan and equipment needs, follow up with payment and vendors. | 297.50 | | 1,105.00 |
| 4/30/2015 | MJW | 1 | 0.4 | Conversations with Ken Ward Charleston Gazette, discussion on remediation changes, court issues, additional community concerns and plan meeting. | 170.00 | | 1,275.00 |
| 4/30/2015 | MJW | 1 | 1.0 | Conference call with counsel and Jones Day, equity counsel.  Discuss disclosure statement, budget issues, DEP changes, remediation and negotiate plan components including waterfall and post close. | 425.00 | | 1,700.00 |
| 4/30/2015 | MJW | 3 | 0.5 | Conversations and email with Tim Haapala, CSB, adjustments to invoice for CSB down time and turn back, provide shipping and water quantity and outside vendor payments to reduce monthly charge. | 212.50 | | 1,912.50 |
| 4/30/2015 | MJW | 6 | 0.6 | Follow up with SPSI, work plan, equipment order, approval on roll-offs, water quantity, Bake tank return and wash out.  Invoice adjustment and budget issues with Lance. | 255.00 | | 2,167.50 |
| 4/30/2015 | MJW | 4 | 0.4 | Follow up with EnvoroTank, Saluja, additional trucking plan, soil removal quote, and pre-paid advance reconciliation. | 170.00 | | 2,337.50 |
| 4/30/2015 | MJW | 1 | 0.5 | Review additional changes to plan and disclosure, correspond back to Mark Freedlander, MW on changes. | 212.50 | | 2,550.00 |
| | | | 6.0 | | | | |
| 5/1/2015 | MJW | 6 | 1.0 | Conference call with Babst, Arcadis and DEP regarding responses to soil removal, VRP, approval and site concerns. | 425.00 | | 425.00 |
| 5/1/2015 | MJW | 4 | 0.6 | Conversations and follow up with Lance, SPSI, turn back of Baker tanks, issues with pond and pumping station, analytical testing for CSB, planning with dirt removal and retaining additional roll off containers. | 255.00 | | 680.00 |
| 5/1/2015 | MJW | 7 | 0.5 | Conversation with Bill Cobb, Paving, additional due diligence requests, MOR reporting, adjustments to sale price and identification concerns. | 212.50 | | 892.50 |
| 5/1/2015 | MJW | 1 | 0.3 | Conversation with Ken Ward, Charleston Gazette, comment on new plan filed in court today, cost estimates, issues with DEP and remediation plan changes. | 127.50 | | 1,020.00 |
| 5/1/2015 | MJW | 6 | 0.7 | Review DEP comments form Dave Long, DEP regarding plan changes and investigation report.  Follow up with Arcadis and Babst, email respond to DEP and other follow-up data. | 297.50 | | 1,317.50 |
| 5/1/2015 | MJW | 1 | 0.6 | Update actuals on budget, projection and accrual of professional fees. | 255.00 | | 1,572.50 |
| 5/1/2015 | MJW | 3 | 0.7 | Conversations and email correspondence with Bill Garner, public issues on soil, plan, remediation efforts, publication write-up and review analytical data, send additional testing and water table with matrix. | 297.50 | | 1,870.00 |
| 5/1/2015 | MJW | 1 | 1.0 | Conversations and correspondence with Mark Freedlander, MW.  Issue of plan with court, follow up with tony Majestro, disclosure changes, meetings with DEP and estimates on remediation costs.  Follow up with Ken Ward and Mr. Garner, community meeting and additional reporting needed for investigation plan. | 425.00 | | 2,295.00 |
| 5/1/2015 | MJW | 3 | 0.5 | Conversations with Doug Hall, Waste Management, application issues, negotiate pricing, volume, provide site map and engineering estimates on soil removal, other follow up needed. | 212.50 | | 2,507.50 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 5/1/2015 | MJW | 6 | 1.1 | Follow up and review with Babst and Arcadis, amended comments to DEP, conversations and planning with DEP, changes to investigation plan and follow up with Patty Hickman, DEP. | 467.50 | | 2,975.00 |
| | | | 7.0 | | | | |
| | | | | | | | |
| 5/4/2015 | MJW | 3 | 2.0 | Meeting and site visit with David Simonton, Marshall University, tour of facility, operations, inspection of MCHM test tanks, review investigation plan, discussions on spill claimants, additional testing needed and discussions on slop, MCHM path and other issues. | 850.00 | | 850.00 |
| 5/4/2015 | MJW | 3 | 0.4 | Conversations with Bill Garner, site data, community issues, response article, issues with court and more data needed. | 170.00 | | 1,020.00 |
| 5/4/2015 | MJW | 1 | 1.5 | Meeting with Ken Ward, Charleston Gazette, interview site tour, inspection and provided certain data and scope analysis. | 637.50 | | 1,657.50 |
| 5/4/2015 | MJW | 2 | 2.0 | Work on MOR and accounting, bank reconciliations, general ledger, accrual estimates, cash and other schedules. | 850.00 | | 2,507.50 |
| 5/4/2015 | MJW | 1 | 0.8 | Conversations with Mark Freedlander, MW, discussions on DEP and Marshall meetings, spill claimant issues, additional disclosure schedules, environmental costs, issues with Arcadis and DEP and other plan matters. | 340.00 | | 2,847.50 |
| 5/4/2015 | MJW | 3 | 0.3 | Review analytical and test results, matrix schedule and response to Arcadis. | 127.50 | | 2,975.00 |
| 5/4/2015 | MJW | 7 | 0.5 | Follow up with Paving buyer, due diligence and permit questions. | 212.50 | | 3,187.50 |
| 5/4/2015 | MJW | 1 | 0.3 | Review and respond to emails and messages, UCC, DEP, and other parties. | 127.50 | | 3,315.00 |
| 5/4/2015 | MJW | 4 | 0.2 | Conversation with utility gas and electric provider on payment schedule and outstanding. | 85.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 5/5/2015 | MJW | 1 | 1.3 | Conference call with counsel and UCC members, issues with DEP, plan components, soil removal, go over updated budge and projections and other issues. | 552.50 | | 552.50 |
| 5/5/2015 | MJW | 7 | 0.8 | Meeting on site with Bill Cobb and Paving representatives, discuss APA, timing, vendor issues and DEP concerns. | 340.00 | | 892.50 |
| 5/5/2015 | MJW | 4 | 1.6 | Meetings and inspection with SPSI, walk through, roll off, removal of drums in basement, liner and filter issues, replacement of Baker Tanks and prep for DEP inspection. | 680.00 | | 1,572.50 |
| 5/5/2015 | MJW | 1 | 0.5 | Review DEP's objection to plan and disclosure statement and other motions in PACER. | 212.50 | | 1,785.00 |
| 5/5/2015 | MJW | 1 | 1.1 | Conversations with Mark Freedlander, MW regarding DEP objection, counsel inquires, plan issues and other court matters.  Provide budget and further cost estimates. | 467.50 | | 2,252.50 |
| 5/5/2015 | MJW | 1 | 0.3 | Response to UST regarding operating reports and deliverables. | 127.50 | | 2,380.00 |
| 5/5/2015 | MJW | 2 | 0.6 | Work on budget and schedules as requested by the UCC in this morning call, budget, fee accrual and other information. | 255.00 | | 2,635.00 |
| 5/5/2015 | MJW | 4 | 0.4 | Conversations with Envirotank, trucking schedules, availability, reconciliation of amounts owed, quote on soil removal and other operating matters | 170.00 | | 2,805.00 |
| 5/5/2015 | MJW | 6 | 0.5 | Conversation with Anne Blankenship, Babst, discuss objection of plan by DEP, disclosure statement, soil removal, issues with DEP request and investigation plan. | 212.50 | | 3,017.50 |
| 5/5/2015 | MJW | 1 | 0.3 | Review, edit and sign affidavit for plan disclosure statement. | 127.50 | | 3,145.00 |
| 5/5/2015 | MJW | 2 | 0.6 | Work with Terry Cline on accounting issues, vendor reconciliation, wire approval, MOR schedules, UST issues and man power. | 255.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 5/6/2015 | MJW | 1 | 0.8 | Discussions with Mark Freedlander, MW, changes to the CRO statement, redline and edit, budget issues and disclosure, meeting with potential buyer, conversation with Gary Southern. | 327.25 | | 327.25 |
| 5/6/2015 | MJW | 1 | 0.6 | Update conference call with Gary Berry, UCC chairman, discussed budget, DEP issues, reserves, professional fees, operational issues and negotiations with Gary Southern. | 255.00 | | 582.25 |
| 5/6/2015 | MJW | 7 | 0.5 | Conversation with Charleston City Manager regarding potential purchase of Etowah facility.  Due diligence and environmental concerns, capping, remediation and other matters. | 212.50 | | 794.75 |
| 5/6/2015 | MJW | 1 | 1.4 | Work with Mark Freedlander on response to DEP's objection and status report for the court, file today. | 595.00 | | 1,389.75 |
| 5/6/2015 | MJW | 1 | 0.3 | Conversations with Anne Blankenship, Babst, discussions on DEP objection, plan components and issues with Arcadis investigation plan. | 127.50 | | 1,517.25 |
| 5/6/2015 | MJW | 4 | 0.4 | Conversations with SPSI on additional water transport, CSB issues and equipment planning, reconcile man power costs and other site concerns. | 170.00 | | 1,687.25 |
| | | | 4.0 | | | | |
| | | | | | | | |
| 5/11/2015 | MJW | 1 | 1.0 | Conference call with counsel, board and Jones Day, discussions on settlement, plan, funds to estate, VRP and other settlement negotiations. | 425.00 | | 425.00 |
| 5/11/2015 | MJW | 7 | 0.6 | Conversations with the City of Charleston regarding purchase and meeting planning, discussion on remediation and Arcadis plan, send information. | 255.00 | | 680.00 |
| 5/11/2015 | MJW | 1 | 0.5 | Follow up conversation with Gary Berry, UCC chairman, DEP issues, objection, plan components, and pending concerns. | 212.50 | | 892.50 |
| 5/11/2015 | MJW | 3 | 0.8 | Prepare information for Waste Management regarding soil removal to Charleston Landfill.  Sample information, permit, application and trucking data. | 340.00 | | 1,232.50 |
| 5/11/2015 | MJW | 4 | 0.7 | Conversations with SPSI, sit plan, man power, equipment release, soil plan, removal of assets from garage, and other operating issues. | 297.50 | | 1,530.00 |
| 5/11/2015 | MJW | 1 | 0.8 | Conversations with Mark Freedlander, MW, follow up on UCC call and reports, UST issues, Equity concerns, court response and operational issues. | 340.00 | | 1,870.00 |
| 5/11/2015 | MJW | 1 | 0.4 | Emails and other correspondence, Arcadis, DEP, UCC and counsel, pending issues, report and other inquiries. | 170.00 | | 2,040.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|---|---|---|---|---|---|---|---|
| 5/11/2015 | MJW | 2 | 0.5 | Invoice accrual, pending payables, account reconciliation, wire approvals and follow up with Terry Cline. | 212.50 | | 2,252.50 |
| 5/11/2015 | MJW | 2 | 0.7 | Work on outstanding MOR's for the UST request, format, ledger and reconciliations. | 297.50 | | 2,550.00 |
| | | | 6.0 | | | | |
| 5/12/2015 | MJW | 3 | 0.4 | Conversations with Saluja, Envirtank, additional analytics, schedule shipment, reconciliation, and quote for soil removal. | 170.00 | | 170.00 |
| 5/12/2015 | MJW | 3 | 0.5 | Send memo update on soil quote to parties and counsel, prepare cost estimates and projection. | 212.50 | | 382.50 |
| 5/12/2015 | MJW | 6 | 0.4 | Conversations with Jason Manzo, Arcadis, discuss planning, new work plan, cost estimates, testing and DEP concerns. | 170.00 | | 552.50 |
| 5/12/2015 | MJW | 6 | 0.8 | Review Arcadis cost estimate and plan, summarize, send to counsel, projected cost estimate and accruals for new plan. | 340.00 | | 892.50 |
| 5/12/2015 | MJW | 6 | 0.5 | Review and comment on Dave Long's addendum to the VRP plan and notes, follow up respond and send to counsel. | 212.50 | | 1,105.00 |
| 5/12/2015 | MJW | 4 | 0.3 | Review and respond to emails and messages, Arcadis, UCC, counsel and DEP. | 127.50 | | 1,232.50 |
| 5/12/2015 | MJW | 2 | 1.0 | Prepare revised budget and cost estimate through six weeks, estimate to be used to provide additional back stop by Chemstream | 425.00 | | 1,657.50 |
| 5/12/2015 | MJW | 2 | 0.7 | Review and approve invoices to be paid, prepare wires, reconcile and fund. | 297.50 | | 1,955.00 |
| 5/12/2015 | MJW | 4 | 0.6 | Follow up with SPSI on  sit work, inspection, meeting with DEP, roll off liners, soil removal quotes, and equipment needs. | 255.00 | | 2,210.00 |
| 5/12/2015 | MJW | 2 | 0.4 | Send MW latest MOR and support schedules follow up with UST on filing. | 170.00 | | 2,380.00 |
| 5/12/2015 | MJW | 7 | 0.4 | Conversation with Bill Cobb, APA, changes and insistence eon meeting with DEP in Charleston. | 170.00 | | 2,550.00 |
| | | | 6.0 | | | | |
| 5/13/2015 | MJW | 2 | 0.6 | Response to Chemstream and support showing budget run out and projected spending, follow up call and emails. | 255.00 | | 255.00 |
| 5/13/2015 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, MW, budget, request for Chemstreams, DEP counsel issues, Arcadis new agreement, accruals and other operating matters. | 425.00 | | 680.00 |
| 5/13/2015 | MJW | 1 | 0.4 | Conversation with Gary Berry, UCC Chairman, fund run out, DEP issues, status on remediation, plan, objection and buyers. | 170.00 | | 850.00 |
| 5/13/2015 | MJW | 1 | 1.2 | Work with McGuirewoods on CRO statement on support of the plan and request for a status conference.  Provide information to Mark Freedlander. | 510.00 | | 1,360.00 |
| 5/13/2015 | MJW | 2 | 0.5 | Conversations with Carl Black, Jones Day, Chemstream counsel, discussions on budget, LRS, funding and other needs. | 212.50 | | 1,572.50 |
| 5/13/2015 | MJW | 4 | 0.3 | Follow up with BU on trucking invoices, scheduling and other delivery needs regarding movement of soil. | 127.50 | | 1,700.00 |
| | | | 4.0 | | | | |
| 5/15/2015 | MJW | 1 | 0.3 | Conversations with Ken Ward, Charleston Gazette, plan components, cash concerns, remediation, LRS issues and community concerns. | 127.50 | | 127.50 |
| 5/15/2015 | MJW | 6 | 1.0 | Conference call with Arcadis and Babst Calland, discussions regarding investigation changes, remediation plan, VRP issues, Chemstream funding and other environmental matters. | 425.00 | | 552.50 |
| 5/15/2015 | MJW | 1 | 0.6 | Review PACER on motions, fee application and other filings, down load applications. | 255.00 | | 807.50 |
| 5/15/2015 | MJW | 2 | 0.5 | Invoices, payment approval, equipment reconciliation and wire approval. | 212.50 | | 1,020.00 |
| 5/15/2015 | MJW | 2 | 1.6 | Complete March MOR, schedules, reconciliations, and cash accounting send to counsel for filing. | 680.00 | | 1,700.00 |
| | | | 4.0 | | | | |
| 5/18/2015 | MJW | 6 | 1.0 | Conference call with Arcadis and Babst, environmental concerns, soil removal issues with CSB, collection concerns and site management. | 425.00 | | 425.00 |
| 5/18/2015 | MJW | 1 | 1.1 | Review professional fee application, download from Pacer, follow up with issues, prepare memo, respond to professionals. | 467.50 | | 892.50 |
| 5/18/2015 | MJW | 3 | 0.7 | Work with and review for Bill Garner, analysis on dilution of MCHM in water, assessment and reporting. | 297.50 | | 1,190.00 |
| 5/18/2015 | MJW | 2 | 0.8 | Work on revised term sheet for plan disclosure, redline, communications with Mark Freedlander and others. | 340.00 | | 1,530.00 |
| 5/18/2015 | MJW | 2 | 0.5 | Conversation with Denny Farrell, owner, discussions on removing assets, counsel negotiations on settlement, communication with Lexycon and other matters. | 212.50 | | 1,742.50 |
| 5/18/2015 | MJW | 6 | 0.6 | Communications with SPSI, approval for soil removal, equipment approval, additional waste management charges and turn back of dumps, ethical issues and water processing. | 255.00 | | 1,997.50 |
| 5/18/2015 | MJW | 2 | 0.7 | Work on update budget and new money from Chemstream, send revised estimates and supporting data. | 297.50 | | 2,295.00 |
| 5/18/2015 | MJW | 4 | 0.4 | Reconciliation of SPSI invoices, payment approval, master schedule, man power plan and other accounting. | 170.00 | | 2,465.00 |
| 5/18/2015 | MJW | 1 | 0.2 | Review an respond to emails, UCC, MW,  Waste Management, Arcadis and others. | 85.00 | | 2,550.00 |
| | | | 6.0 | | | | |
| 5/19/2015 | MJW | 6 | 1.5 | Conference call with Arcadis, counsel, Babst Calland discussions on work plan changes, communication with DEP, VRP and remediation, additional improvements, cash flow needs, slope test, pond completion and other operational issues. | 637.50 | | 637.50 |
| 5/19/2015 | MJW | 1 | 0.2 | Respond to notice from Mayor Thompson, fee application follow up with a call. | 85.00 | | 722.50 |
| 5/19/2015 | MJW | 3 | 0.5 | Invoice reconciliation and RDA reporting for CSB, analytical testing, samples, reconciliation on fees and deliveries, respond to Tim Haapala, CSB and approve payment. | 212.50 | | 935.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $    425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|------------------------------|----------------|----------------|
| 5/19/2015 | MJW | 6 | 0.5 | Follow up conversation with Jason Manzo, Arcadis, work plan submitting, conversation with counsel, DEP requirement, additional funding and schedule of hours. | 212.50 | | 1,147.50 |
| 5/19/2015 | MJW | 1 | 0.3 | Research IRS claim and respond back to counsel, payment and tax return. | 127.50 | | 1,275.00 |
| 5/19/2015 | MJW | 2 | 0.5 | Wire approval, vendor reconciliation, general ledger and AP list, follow up with Terry Cline. | 212.50 | | 1,487.50 |
| 5/19/2015 | MJW | 3 | 0.6 | Conversations with Anne Blankenship, Babst Calland, discussions on VRP delay, Arcadis plan submitting issues with Parry Hickman, and UCC concerns. | 255.00 | | 1,742.50 |
| 5/19/2015 | MJW | 3 | 0.3 | Call with Bob Leight, Peietragallo, environmental litigation counsel, schedule for sentencing hearing and prep. | 127.50 | | 1,870.00 |
| 5/19/2015 | MJW | 3 | 0.5 | Conversation with Scott Mandarila, DEP, concerns with Arcadis work plan and investigation, slope, funding issues, DEP objection and counsel issues. | 212.50 | | 2,082.50 |
| 5/19/2015 | MJW | 2 | 0.6 | Conversation with Carl Black, Jones Day, Chemstream counsel, discussions on budget, funding needs, DEP position, Arcadis, remediation and other operating issues. | 255.00 | | 2,337.50 |
| 5/19/2015 | MJW | 1 | 0.5 | Follow up with Mark Freedlander, MW, discussions with DEP, VRP issues, conversation with Jones Day and other matters with the plan. | 212.50 | | 2,550.00 |
| | | | 6.0 | | | | |
| 5/20/2015 | MJW | 6 | 0.6 | Respond to Dave Long questions regarding changes in the investigation and remediation plan, follow up with memo response and additional sample data from site. | 255.00 | | 255.00 |
| 5/20/2015 | MJW | 3 | 0.7 | Conversations with Gary and Lance, SPSI, additional soil removal, sit inspection by DEP, Paving tour of facility, approval on purchases of liners and material, equipment scheduling, results on lower trench and scheduling. | 297.50 | | 552.50 |
| 5/20/2015 | MJW | 6 | 2.0 | Work on changes to write-up regarding to the environmental report attached to the disclosure statement, historical water removal quantity, equipment costs, engineering improvements, work down since last plan submitted and other operating matters. | 850.00 | | 1,402.50 |
| 5/20/2015 | MJW | 1 | 0.7 | Conversations with Mark Freedlander, MW, discussions on new plan and disclosure, negotiations with claimant counsel, VRP issues and explanation on Arcadis report and work plan, costs and other. | 297.50 | | 1,700.00 |
| 5/20/2015 | MJW | 2 | 0.8 | Updated master budget for Chemstream and DEP, charges with environmental, cash flow and estimated man power. | 340.00 | | 2,040.00 |
| 5/20/2015 | MJW | 6 | 0.6 | Conversations with Jason Manzo, Arcadis and updated figures on work plan, issues with investigation memo, responses from DEP and other environmental matters. | 255.00 | | 2,295.00 |
| 5/20/2015 | MJW | 1 | 0.3 | Review changes to by McGuirewoods on objection to DEP order, comments to counsel. | 127.50 | | 2,422.50 |
| 5/20/2015 | MJW | 1 | 0.3 | Review and responses email, DEP, Spill counsel, Arcadis and Babst Calland. | 127.50 | | 2,550.00 |
| | | | 6.0 | | | | |
| 5/21/2015 | MJW | 1 | 0.5 | Follow up conversations with Gary Southern, negotiations on settlement offer, criminal action, counsel issues and plan changes. | 212.50 | | 212.50 |
| 5/21/2015 | MJW | 2 | 0.6 | Payment approvals, reconciliation of invoices, general ledger balance, wire transfer and payment approval | 255.00 | | 467.50 |
| 5/21/2015 | MJW | 6 | 0.5 | Conversations with Anne Blankenship, Babst, site capping, work plan, DEP issues, counsel call regarding involvement on site, and VRP problems. | 212.50 | | 680.00 |
| 5/21/2015 | MJW | 4 | 0.4 | Conversations with Saluja, Envirotank, schedule water pick up, account balance, additional quote on soil removal.  Schedule pick up and trucking. | 170.00 | | 850.00 |
| 5/21/2015 | MJW | 6 | 0.8 | Review Arcadis' new proposal, reconcile to previous work and proposal, create a schedule and work plan for DEP and Chemstream, follow up with Jason Airtrip on man power and testing components. | 340.00 | | 1,190.00 |
| 5/21/2015 | MJW | 1 | 1.2 | Conversations with Mark Freedlander, MW, many discussions on changes to plan, meeting with DEP, Arcadis proposal and numbers, VRP application an budget, negotiation with Gary Southern and spill claimants and other details. | 510.00 | | 1,700.00 |
| 5/21/2015 | MJW | 6 | 0.4 | Conversation with Carl Black, Jones Day, discussions on Arcadis' proposal, explanation on budget numbers and projection, pro professional fee accrual and other matters. | 170.00 | | 1,870.00 |
| 5/21/2015 | MJW | 2 | 1.6 | Complete MOR April and general ledger close, prepare schedules and reconciliations and other accounting matters. | 680.00 | | 2,550.00 |
| | | | 6.0 | | | | |
| 5/26/2015 | MJW | 4 | 0.7 | Conversations with Lance and Gary, go over the Arcadis work plan and proposal, estimate equipment, discussions on billing, approval on equipment and expenses, approve PO's | 297.50 | | 297.50 |
| 5/26/2015 | MJW | 2 | 4.0 | Work on financial reporting for the tax return and audit, communication with Schneider Down, MOR schedules, general ledger and cash flow log, asset schedules, Poca sale allocation, proceeds, adjustment to loan and Dip advance and 401k data. | 1,700.00 | | 1,997.50 |
| 5/26/2015 | MJW | 1 | 1.7 | Adjustment to term sheet and plan, conversations with Mark Freedlander, reconciliation of proceeds schedule, water fall and follow up with Jones Day. | 722.50 | | 2,720.00 |
| 5/26/2015 | MJW | 4 | 0.5 | Invoice approvals, waste management, follow up on truck schedule, check run and wire approvals. | 212.50 | | 2,932.50 |
| 5/26/2015 | MJW | 1 | 0.6 | Conversations with Gary Berry, UCC Chairman, discussions on Southern settlement, water fall, issues with DEP and other operational problems. | 255.00 | | 3,187.50 |
| 5/26/2015 | MJW | 4 | 0.5 | Conversations with Envirotank and Shamrock, additional water shipments, replace CSB, log time and scheduling. | 212.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| 5/27/2015 | MJW | 4 | 0.6 | Conversations with Gary, SPSI, water issues, calls to US Core, trench fill, notice to DEP, rain issues and equipment problems. | 255.00 | | 255.00 |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|------|------|------|
| 5/27/2015 | MJW | 6 | 1.6 | Conversations with Jason Manzo and Jason Airtrip, remediation issues, costs, issues with DEP, changes to proposal and equipment charges, meetings with VRP and other concerns. | 680.00 | | 935.00 |
| 5/27/2015 | MJW | 6 | 0.5 | Follow up with Babst Calland, VRP concerns, Arcadis proposal, potential cash flow use, conversations with UCC and counsel. | 212.50 | | 1,147.50 |
| 5/27/2015 | MJW | 1 | 1.0 | Conversations with Mark Freedlander, MW, meeting with UCC, conversation with Gary Berry, cash flow, changes to plan, VRP hold and Arcadis. | 425.00 | | 1,572.50 |
| 5/27/2015 | MJW | 1 | 2.5 | Review updated plan of liquidation and disclosure statement, double check numbers and environmental section, comments on DEP, comments back to McGuirewodds and other review and schedule support. | 1,062.50 | | 2,635.00 |
| 5/27/2015 | MJW | 1 | 0.5 | Conversation with Gary Berry, UCC Chairman, revised term sheet, questions on term and conditions, environmental summary and negotiations with VRP. | 212.50 | | 2,847.50 |
| 5/27/2015 | MJW | 4 | 0.5 | Review and respond to emails and messages, DEP, Chemstream, MW and many others. | 212.50 | | 3,060.00 |
| 5/27/2015 | MJW | 4 | 0.5 | Review estimate and pricing from Waste Management, follow up with Doug Hall, WM and negotiation. | 212.50 | | 3,272.50 |
| 5/27/2015 | MJW | 7 | 0.3 | Responses to Paving, sale motion, APA, tour facility and remediation concerns.. | 127.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 6/1/2015 | MJW | 1 | 1.0 | Discussions with Chemstream and conference call to go over term sheet, waterfall and negotiations. | 425.00 | | 425.00 |
| 6/1/2015 | MJW | 6 | 0.6 | Conversations with Anne Blankenship, Babst, DEP issues, conversations with Arcadis, work plan problems and escrow reserve. | 255.00 | | 680.00 |
| 6/1/2015 | MJW | 6 | 3.5 | Review new VRP remediation Plan and support from Arcadis, check samples, soil calculation, follow up with Jason Manzo, redline, tie in cost data, and conversations with Jason Airtrip Arcadis. | 1,487.50 | | 2,167.50 |
| 6/1/2015 | MJW | 6 | 0.6 | Follow up and response to Dave Long, DEP-VRP, cost estimates, cash flow, Arcadis soil estimates, pricing issues with Waste Management and other issues. | 255.00 | | 2,422.50 |
| 6/1/2015 | MJW | 3 | 0.7 | Work on Waste Management application and permit for Doug Hall, WM, complete certification, estimates, cost data, historical water removal and other data needed. | 297.50 | | 2,720.00 |
| 6/1/2015 | MJW | 4 | 0.5 | Follow up with SPSI, water collections, problems with CSB, schedule trucking, find alternative provider and equipment issues. | 212.50 | | 2,932.50 |
| 6/1/2015 | MJW | 2 | 0.4 | Check run, invoice approval, wire transfer and other accounting completions. | 170.00 | | 3,102.50 |
| 6/1/2015 | MJW | 4 | 0.4 | Conversation with Saluja, Envirotank, schedule trucking, soil removal and discussion on pricing for soil processing. | 170.00 | | 3,272.50 |
| 6/1/2015 | MJW | 7 | 0.3 | Review and response to email, MW, WM, vendors and Paving company. | 127.50 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 6/2/2015 | MJW | 1 | 0.4 | Follow up with Carl Black, Jones Day, DEP and Chemstream settlement issues with Spill Claimants, and budget considerations. | 170.00 | | 170.00 |
| 6/2/2015 | MJW | 4 | 0.5 | Conversations with utility providers, water and gas, shut off notice, e-payment and advances. | 212.50 | | 382.50 |
| 6/2/2015 | MJW | 7 | 0.7 | Conference call with City of Charleston, discuss due diligence, remediation potential sale, inspection, provide permit information and other questions. | 297.50 | | 680.00 |
| 6/2/2015 | MJW | 6 | 1.5 | Review comments to draft plan from Arcadis, follow up redline and discussions with Jason Manzo, send historical analysis. | 637.50 | | 1,317.50 |
| 6/2/2015 | MJW | 2 | 0.8 | Payment processing, information to 401K provider, employee schedule, wire payments and invoice reconciliation. | 340.00 | | 1,657.50 |
| 6/2/2015 | MJW | 4 | 1.2 | Conversations with Tim Haapla, CSB, invoice reconciliation, shipment problems, prepare a reconciliation of missed shipments and a pro rata allocation, send manifest, follow negotiations on overage and approve amounts. | 510.00 | | 2,167.50 |
| 6/2/2015 | MJW | 1 | 0.8 | Conversations with Mark Freedlander, MW, VRP issues, $250,00 payment, new account setup, Arcadis plan, CSB issues and other operating concerns. | 340.00 | | 2,507.50 |
| 6/2/2015 | MJW | 4 | 1.1 | Reconciliation of advance payments to Envirotank, apply shipments, follow up with missing manifests, check pricing and call Saluja. | 467.50 | | 2,975.00 |
| 6/2/2015 | MJW | 7 | 0.6 | Conversation and data provided to Bill Cobb, Paving, discussions and negotiations on sale, capping issues and use of clean soil. | 255.00 | | 3,230.00 |
| 6/2/2015 | MJW | 4 | 0.4 | Research and identify potential clean soil vendors, discussions with TestAmerica on sampling. | 170.00 | | 3,400.00 |
| | | | 8.0 | | | | |
| | | | | | | | |
| 6/8/2015 | MJW | 1 | 0.4 | Conversation with Tony Majestro, Spill Claimants, discussions on plan, Arcadis issues negotiations with Gary Southern and site issues. | 170.00 | | 170.00 |
| 6/8/2015 | MJW | 4 | 0.8 | Meetings and discussion with SPSI, work plan, review manifests, Envirotank pick up, alternative trucking, soil cap and replacement and equipment. | 340.00 | | 510.00 |
| 6/8/2015 | MJW | 6 | 2.1 | Review and check new Arcadis proposal, tie to previous, double check on payments, trace fee application and discussions with Jason Manzo, Arcadis. | 892.50 | | 1,402.50 |
| 6/8/2015 | MJW | 1 | 0.7 | Conversations with Mark Freedlander, MW, Arcadis proposal review calls to committee, operational issues, cash flow budget and other matters. | 297.50 | | 1,700.00 |
| | | | 4.0 | | | | |
| | | | | | | | |
| 6/9/2015 | MJW | 1 | 1.1 | Conversations with Arcadis and follow up with Babst Calland, problem with proposal, issues with work plan, negotiate changes and revision. | 467.50 | | 467.50 |
| 6/9/2015 | MJW | 1 | 0.5 | Respond to emails, Jones Day, MW, DEP and others | 212.50 | | 680.00 |
| 6/9/2015 | MJW | 2 | 1.4 | Prepare new budget and roll forward from historical master budget, include proposed settlement, additional cap costs, and other changes from UCC. | 595.00 | | 1,275.00 |
| 6/9/2015 | MJW | 1 | 0.7 | Conversations with Mark Freedlander, MW, Jones Day, plan changes, budget, operational issue, and finding new engineer. | 297.50 | | 1,572.50 |
| 6/9/2015 | MJW | 2 | 0.3 | Make payments, wire and reconcile SPSI invoices. | 127.50 | | 1,700.00 |
| | | | 4.0 | | | | |

**EXHIBIT A**
**Freedom Industries**
**MorrisAnderson & Associates**
**Time Record - Mark Welch, CRO**

| Date | Consultant | Work Code | Time | Task | Consultant Rate $ 425.00 | Daily Cum Time | Daily Cum Rate |
|------|-----------|-----------|------|------|---------|---------|---------|
| 6/11/2015 | MJW | 6 | 0.5 | Responses to Patty Hickman, DEP, concerns on plan, Arcadis numbers, resolve Randy Huffman issue and other renegotiations. | 212.50 | | 212.50 |
| 6/11/2015 | MJW | 4 | 1.0 | Conversations with Saluja, Envirotank discussions on retaining S&S Engineering, research alternative replacement for Arcadis, conversation with Gateway Engineering, and recommendations for replacement. | 425.00 | | 637.50 |
| 6/11/2015 | MJW | 1 | 1.1 | Conversations and responses to Mark Freedlander, VRP, replace Arcadis, water concerns, cash flow, account setup, operations, SPSI estimates and UCC concerns. | 467.50 | | 1,105.00 |
| 6/11/2015 | MJW | 1 | 0.5 | Review and respond to emails and messages, DEP, Arcadis, MW and many others. | 212.50 | | 1,317.50 |
| 6/11/2015 | MJW | 6 | 0.9 | Conference call with counsel, Arcadis, Jones Day and others, discussions on plan, proposal and cost estimates, discussions on VRP and opting out. | 382.50 | | 1,700.00 |
| | | | 4.0 | | | | |
| 6/12/2015 | MJW | 1 | 0.5 | Conversation with Gary Southern, negotiation on settlement and proceeds, issues with criminal action and status of case. | 212.50 | | 212.50 |
| 6/12/2015 | MJW | 2 | 2.1 | Work on MOR April and May, prepare bank reconciliation, sub schedules, cash flow, general ledger and finalize. | 892.50 | | 1,105.00 |
| 6/12/2015 | MJW | 2 | 0.7 | Payment approval and wire transfer.  Issue checks, reconcile invoices, update AP and other accounting. | 297.50 | | 1,402.50 |
| 6/12/2015 | MJW | 1 | 0.7 | Conversations with Mark Freedlander, MW, follow up on Arcadis call, issues with Jones Day, efforts on finding new firm, water issues, and CSB. | 297.50 | | 1,700.00 |
| | | | 4.0 | | | | |
| 6/16/2015 | MJW | 4 | 0.6 | May reconciliation of CSB invoice, follow up with Tim Haapla, CSB, sample data and finalize | 255.00 | | 255.00 |
| 6/16/2015 | MJW | 4 | 0.4 | Respond to emails and messages, WM, DEP, Arcadis, and Envirotank. | 170.00 | | 425.00 |
| | | | 1.0 | | | | |
| 6/17/2015 | MJW | 2 | 0.5 | Payments, invoice reconciliation, wire transfers and general ledger. | 212.50 | | 212.50 |
| 6/17/2015 | MJW | 1 | 0.5 | Conversations with Mark Freedlander, MW, replacement of Arcadis, settlement, negotiations on Chemstream settlement and other matters. | 212.50 | | 425.00 |
| | | | 1.0 | | | | |

1,424.5