IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

In Re:

**FREEDOM INDUSTRIES, INC.,**

Case No. 14-bk-20017
Chapter 11

Debtor.

**ADMINISTRATOR'S MOTION FOR AN ORDER CLARIFYING THE PROCEDURE
FOR DISPOSITION OF CERTAIN UNCASHED GENERAL CLAIMS AND SPILL
CLAIMS CHECKS**

Robert L. Johns, General Claims Plan Administrator and Spill Claims Administrator ("Administrator"), by and through his undersigned attorney, hereby submits this *MOTION FOR AN ORDER CLARIFYING THE PROCEDURE FOR DISPOSITION OF CERTAIN UNCASHED GENERAL CLAIMS AND SPILL CLAIMS CHECKS* (the "Motion"). In support of this Motion, the Administrator states as follows:

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, as well as Article XII of the Debtor's "Third Modified Amended Plan of Liquidation Under Chapter 11 of the Bankruptcy Code Proposed by Freedom Industries, Inc. Dated August 12, 2015" [Docket # 874] (the "Plan").

**Background for the Motion Re Spill Claims Checks**

2.      Section 6.7 of the Plan provides that: (a) spill claim checks not negotiated within 60 days of issuance are null and void; (b) any claimant for any uncashed check may have the check reissued, if the claimant makes the reissuance request of the Administrator within 30 days after the expiration of the 60 day period; and (c) for any check not so reissued, the claim is forever barred,

and section 6.5(c) provides that the unclaimed funds go to the Administrator, as the equity holder of the Debtor, for the benefit of Class V claimants, pursuant to section 347(b) of the Code.

3.      Pursuant to Article VI of the Plan, the Administrator has made two distributions to Class V claimants, the first by checks issued to 2,173 claimants on December 11, 2017, totaling $1,497,722.30, and the second to 1,961 claimants by checks issued on March 20 2019, totaling $546,695.76, which included the amount of any first distribution checks not timely cashed.

4.      Section 6.5(c) of the Plan provides "The Spill Claims Administrator will have no obligation to attempt to locate any holder of a Class 4 or Class 5 Claim other than by reviewing the proof of claim giving rise to the Spill Claim".  However, in connection with the second distribution to 1961 claimants, the Administrator conducted research and found alternative addresses for some returned checks, and forwarded or reissued checks to those claimants within the time frames provided by the Plan.  The Administrator also reissued checks for all claimants who timely requested the reissuance.

5.      As of September 1, 2019, second distribution checks totaling $45,534.06 had not been negotiated.

6.      A total of twelve claimants listed on Exhibit 1 hereto requested reissuance after the bar date of June 18, 2019 and before the filing of this Motion (the "Untimely Spill Claims Requests").

7.      Should the Administrator attempt to make a third distribution to Class V claimants, after deduction of the Administrator's costs and expenses related thereto, it would result in each claimant receiving an average of less than $20.00 each.

**Background for the Motion Re General Claims Checks**

8.    Section 7.4 of the Plan provides that: (a) general claim checks not negotiated within 60 days of issuance are null and void; (b) any claimant for any uncashed check may have the check reissued, if the claimant makes the reissuance request of the Administrator within 30 days after the expiration of the 60 day period; and (c) for any check not so reissued, the claim is forever barred and the check funds go back into the Class III fund, for the benefit of other Class III claimants.

9.    Pursuant to Article VII of the Plan, the Administrator has made two distributions to Class III claimants, the first by checks issued to 62 claimants on October 18, 2016, totaling $352,922.72, and the second to 55 claimants by checks issued on March 20, 2019, totaling $186,870.28, which included the amount of first distribution checks not timely cashed.

10.    Section 7.2(d) of the Plan provides "The GC Plan Administrator will have no obligation to attempt to locate any holder of an Allowed Class 3 Claim other than by reviewing the Schedules and books and records of the Debtor (including any proofs of claim filed against the Debtor)". However, in connection with the second distribution to 55 claimants, the Administrator conducted research and found alternative addresses for some returned checks, and forwarded or reissued checks to those claimants within the time frames provided by the Plan. The Administrator also reissued checks for any claimants who timely requested the reissuance.

11.    As of September 1, 2019, second distribution checks totaling $4,532.32 had not been negotiated.

12.    Should the Administrator attempt to make a third distribution to Class III claimants, after deduction of the Administrator's costs and expenses related thereto, it would result in each claimant receiving an average of less than $75.00 each.

**Need for Clarification of Plan Procedures Re: Uncashed Checks**

13.     Section 7.4 of the Plan provides that uncashed General Fund check funds are to be for the benefit of other claimants to the fund, and sections 6.5(c) and 7.2(d) provide that uncashed Spill Claim check funds be deemed "unclaimed property under § 347(b) of the Bankruptcy Code," which results in the funds going back into the Class V Fund, as described in the following paragraph.

14.     Section 347(b) of the Code provides that unclaimed funds in a Chapter 11 case "becomes the property of the debtor or of the entity acquiring the assets of the debtor under the plan, as the case may be."  In this case, pursuant to Section 4.6 of the Plan, the Administrator is the only equity holder of the Debtor, for the benefit of the Class V claimants, and under the Plan, there was no entity provided to acquire the assets of the Debtor.  Thus, for both Class III and Class V uncashed checks, the Plan creates a potentially unending circular redeposit and redistribution scheme, without a method for disposing of amounts which would result in de minimis distributions.

15.     The funds now remaining in the Class III and Class V funds, after deduction of the costs of further distributions to all claimants, are insufficient to justify further distributions to all claimants; however, there are equitable reasons to pay the Untimely Spill Claims Requests, and to transfer the balance to the West Virginia Department of Environmental Protection ("WVDEP").

16.     The WVDEP voluntarily paid $154,223.36 out of pocket for excess clean-up costs in connection with the Voluntary Remediation Project for the Etowah River Terminal site of the chemical spill.

17.     The Administrator informed the Spill Claims Oversight Committee that the most equitable disposition of any final remaining balances in the Class III and Class V Funds, after payment of the Untimely Spill Claims Requests and the Administrator's costs and expenses,

including legal fees, would be to transfer those funds to the WVDEP to serve as a reimbursement of excess clean-up costs paid by WVDEP.

18.    The Spill Claims Oversight Committee has approved the Administrator's proposed disposition of remaining funds and, pursuant to §5.2(h) of the Plan, has approved the Administrator's fees and expenses in the amount of $14,681.00.

### Request for Order

**ACCORDINGLY**, the Administrator respectfully requests that this Court enter an Order in the form of the draft Order filed simultaneously herewith, **ORDERING**

1.    That the Administrator reissue checks to the twelve claimants who have made the Untimely Spill Claims Requests; and

2.    That any remaining balances in the Class III and Class V Funds, after 30 days after the date of the last reissuance check, and after payment of the Administrator's fees and expenses, be transferred to the WVDEP.

Respectfully submitted,

Robert L. Johns
Spill Claims Administrator and
General Claims Administrator for
Freedom Industries, Inc.

By Counsel

Robert L. Johns
Wendel B. Turner
Turner & Johns PLLC
216 Brooks Street, Suite 200
Charleston, West Virginia 25301
*Counsel for Robert L. Johns, Spill Claims Administrator*
*And General Claims Administrator*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

IN RE:

**FREEDOM INDUSTRIES, INC.**                Bankruptcy Case No. 14-bk-20017
                                                              Chapter 11

　　　　　　Debtor.

**CERTIFICATE OF SERVICE**

　　　　I, Robert L. Johns certify that, a copy of the foregoing "ADMINISTRATOR'S MOTION FOR AN ORDER CLARIFYING THE CHAPTER 11 PLAN CONCERNING DISPOSITION OF CERTAIN UNCASHED  GENERAL CLAIMS AND SPILL CLAIMS CHECKS;" Proposed "ORDER CLARIFYING THE CHAPTER 11 PLAN CONCERNING DISPOSITION OF CERTAIN UNCASHED  GENERAL CLAIMS AND SPILL CLAIMS CHECKS;"  and "NOTICE OF HEARING ON CLAIMS ADMINISTRATOR'S MOTION FOR AN ORDER CLARIFYING THE PROCEDURE FOR DISPOSITION OF CERTAIN UNCASHED GENERAL CLAIMS AND SPILL CLAIMS CHECKS" were served by forwarding a true and exact copy thereof by electronic filing or in a properly stamped and addressed envelope deposited in the regular course of the United States mail on November 21, 2019, to the individuals listed below:

Debra A. Wertman, Esquire
Assistant U.S. Trustee
300 Virginia Street, East, Room 2025
Charleston, West Virginia 25301
*(Via Electronic Filing)*

Mark E Freedlander, Esquire
McGuireWoods LLP
625 Liberty Ave, 23rd Floor
Pittsburgh, PA 15222
*(Via Electronic Filing)*

Anthony J. Majestro, Esquire
Powell & Majestro, PLLC
405 Capitol St., Suite 1200
Charleston, WV  25301'

Marvin W. Masters, Esquire
The Masters Law Firm LC
181 Summers Street
Charleston, WV  25301

Jonathan Rehe Marshall, Esquire
Bailey & Glasser, LLP
209 Capitol Street
Charleston, WV 25301

In addition, a copy of *"NOTICE OF TRUSTEE'S FINAL REPORT AND APPLICATION FOR COMPENSATION AND DEADLINE TO OBJECT"* has been served on all parties on the attached mailing matrix by depositing a true copy thereof in the United States mail, postage prepaid.

ROBERT L. JOHNS

A.C.R Promotions
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Aida, LLC
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Arcadis U.S. Inc.
Attn: David Jason Manzo
100 E. Campus View Blvd., Suite 200
Columbus, OH 43235-4647

B & A Market
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Babst, Calland, Clements & Zomnir, P.C.
Two Gateway Center, 6th Floor
Pittsburgh, PA 15222

Barth & Thompson
P.O. Box 129
Charleston, WV 25321-0129

Beljim, Inc.
11581 Winfield Road
Winfield, WV 25213-7922

Black Eagle Tattoo, LLC
3812 MacCorkle Avenue, S.E.
Charleston, WV 25304-1528

Bluegrass, Inc.
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

(p)U S SECURITIES AND EXCHANGE COMMISSION
ATLANTA REG OFFICE AND REORG
950 E PACES FERRY RD NE STE 900
ATLANTA GA 30326-1382

CIS Mechanical Solutions, LLC
P.O. Box 6727
Charleston, WV 25362-0727

Chessie Car Wash, LLC
576 Simms Mountain Cutoff Road
Meadow Bridge, WV 25976

Civil & Environmental Consultants, Inc.
Attn: Harry J. Soose, Jr.
333 Baldwin Road
Pittsburgh, PA 15205-1751

Cozumel Mexican Restaurant
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

D's Tasty Freeze
c/o The Sutter Law Firm, PLLC
Charleston, WV 25311

Delicious Catering
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Diversified Services, LLC
110 Virginia Street North
St. Albans, WV 25177-4508

Dream Tank
311 57th Street, SE
Charleston, WV 25304-2309

EJ&K Enterprises, LLC
405 Capitol Street
Charleston, WV 25301-1749

Equifax
Equifax
P.O. Box 144717
Orlando, FL 32814-4717

Experian
Experian
Profile Maintenance
P.O. Box 9558
Allen, TX 75013-9558

FJG Enterprises, LLC
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Freedom Industries, Inc.
1015 Barlow Drive
Charleston, WV 25311-1011

GAO Family Enterprises, Inc.
121 Goff Mountain Road
Suite A
Cross Lanes, WV 25313-3420

(p) INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Johnnies Fresh Meat Market, Inc.
203 Knollwood Heights
c/o Lisa Surface
Charleston, WV 25302-4333

K & N Donuts d/b/a Donut Connection
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Kanawha River Deli & Cafe, LLC
1 125th Street
Charleston, WV 25315-1205

Kuppel LLC
d/t/a The Dome Bar & Grill
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Little India Restaurant, Inc.
5304 MacCorkle Avenue, S.E.
Charleston, WV 25304-2222

Main Street Ventures, Inc.
605 South Main Street
Suite 2
Ann Arbor, MI 48104-7900

McKee & Associates
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413


Miguel Aguirre, Inc.
503 First Avenue
Nitro, WV 25143-2315

Musical Grounds
305 West Maple Avenue
Fayetteville, WV 25840-1431

Neighborhood Hospitality, Inc.
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413


Ninja Academy and Supplies, LLC
206 South Third Street
Ironton, OH 45638-1627

Pampered Poodle
P.O. Box 914
Nitro, WV 25143-0914

Pietragallo Gordon Alfano Bosick & Raspanti,
One Oxford Centre, 38th Floor
Pittsburgh, PA 15219-1400


Prestigious Nail Spa, LLC
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Reema Family Hairstyling
3706 Cottage Avenue
Charleston, WV 25304-1607

Rio Bravo, II, Inc.
P.O. Box 346
Mason, WV 25260-0346


Rio Grande, Inc.
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Rockin' Robin
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Roni's, LLC
717 Brawley Walkway
Charleston, WV 25301-2201


S.H.F. Inc. d/b/a Laury's
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Salon Indigo, LLC
1409 Lee Street, East
Charleston, WV 25301-1930

Sarah's Bakery, LLC
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413


Simply Trucking
80 Hilltop Drive
Elkview, WV 25071-6196

Sitar of India, Inc.
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Soho, LLC
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413


South Hills Market and Cafe, LLC
1010 Bridge Road
Charleston, WV 25314-1306

Spa Bliss, LLC
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

State of West Virginia (excluding Division o
Patrick Morrisey, W.Va.Attorney General
Martin J. Wright, Jr., Deputy Atty. Gen.
State Capitol Building 1, Room E-26
1900 Kanawha Boulevard, East
Charleston, WV 25305-0009


TR Capital Management, LLC
PO BOX 633
Woodmere, NY 11598-0633

The Daily Cup Downtown, LLC
1885 Abbey Road
West Palm Beach, FL 33415-5634

The Grill
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413


Tops Off, LLC
229 Hale Street
Charleston, WV 25301-2207

Trans Union Corporation
Trans Union Corporation
Attention: Public Records Dept.
555 West Adam St.
Chicago, IL 60661-3631

United States Attorney
Southern District WV
P.O. Box 1713
Charleston, WV 25326-1713

WV Department of Tax & Revenue
Bankruptcy Unit
P.O. Box 766
Charleston, WV 25323-0766

WV Secretary of State
Attn: Business Division
State Capital Bldg. 1, Suite 157k
Charleston, WV 25305

Wells Fargo Bank, N.A.
P.O. Box 29482
Phoenix, AZ 85038-9482

West Virginia Department of Tax and Revenue
P. O. Box 766
Charleston, WV 25323-0766

3F Chimica (Kemira Group)
2965 Momentum Place
Chicago, IL 60689-5329

84 Lumber
120 Little Sandy Road
Elkview, WV 25071

A1 Heating & Air
PO Box 7479
Charleston, WV 25356-0479

ACME Delivery LLC
200 25th Street
Dunbar, WV 25064-2204

ADM
PO Box 300017
Duluth, GA 30096-0300

AIG Specialty Insurance Company
AIG Property Casualty, Inc.
Ryan G. Foley, Authorized Representative
175 Water Street, 15th Floor
New York, New York 10038
Telephone number 10038-4918

AKJ Industries
10175 Six Mile Cypress Highway
Unit 1
Fort Myers, FL 33966-6993

AKJ Industries, Inc.
Nina Verios
10175 Six Mile Cypress Pkwy - Suite
Fort Myers, FL 33966-6993

ALS Group USA, Corp
PO Box 975444
Dallas, TX 75397-5444

AT T
PO Box 536216
Atlanta, GA 30353-6216

AT&T
PO Box 6463
Carol Stream, IL 60197-6463

AT&T Mobility II LLC
%AT&T SERVICES INC.
KAREN A. CAVAGNARO  PARALEGAL
ONE AT&T WAY, SUITE 3A104
BEDMINSTER, NJ. 07921
908-532-1957     km1426@att.com  07921-2693

Aaron Air
3303 1/2 4th Ave W
Belle, WV 25015-1010

Abengoa Solar, Inc.
11500 West 13th Avenue
Lakewood, CO 80215-4406

Accron LP
506 Honea Egypt Road
Magnolia, TX 77354-2568

Acrison Inc
20 Empire Blvd
Moonachie, NJ 07074-1382

Adam Levitt, Esq.
c/o Grant & Eisenhofer P.A.
30 N. Lasalle Street, Suite 1200
Chicago, IL 60602-3390

Adelphia, Inc.
d/b/a Adelphia Sports Bar
c/o J. Timothy DiPiero
604 Virginia Street East
Charleston, WV 25301-2115

Adrienne Grass
324 McKinley Ave
Charleston, WV 25314-1037

Adrienne Grass
848 Beaumont Rd
Charleston, WV 25314-1815

Advantage Resourcing America, Inc.
Attn: Kevin Benjamin
220 Norwood Park South
Norwood, MA 02062-4688

Advantage Technical Resourcing
P O Box 4785
Boston, MA 02212-4785

Aharon & Dustin Yeager
4204 Venable Ave
Charleston, WV 25304-2416

Air Technologies
PO Box 73278
Cleveland, OH 44193-0002

Airgas - Mid America
PO Box 532609
Atlanta, GA 30353-2609

Airland Transport
11100 Calaska Circle
Anchorage, AK 99515-2933

Akzo Nobel
PO Box 905361
Charlotte, NC 28290-5361

Al Marino, Inc.
1653 4th Ave
Charelston, WV 25387-2413

Al Skinner Inc
PO Box 6247
Charleston, WV 25362-0247

Alaska Traffic Co
PO Box 3837
Seattle, WA 98124-3837

All Crane & Equipment Rental
6540 MacCorkle Ave SW
St Albans, WV 25177-2326

All Crane & Equipment Rental Corp
140 West 19th Street
Nitro, WV 25143-1792

All-Clean Carpet Upholstery
96 Norwood Rd
Nitro, WV 25143

Allen Kinowski
5330 Bradchar Drive
Cross Lanes, WV 25313-1006

Allen Pettey
PO Box 136
Hamlin, WV 25523-0136

(c)ALLEY-CASSETTY TRUCKING
727 FESSLERS LN
NASHVILLE TN  37210-4315

Alley-Cassetty Trucking
P.O. Box 23305
Nashville, TN 37202-3305

Allied Administrators
Union Bank c/o Allied Admin
PO Box 45381
San Francisco, CA 94145-0381

Allpont Transportation LLC
2797 Freeland Road
Hermitage, PA 16148-9027

Allstate Wrecker Recovery
315 First Street N
St Albans, WV 25177-1505

Allstate Wrecker and Recovery LLC
110 Virginia Street
St Albans, WV 25177-4508

Almost Heaven Burgers, Inc.
d/b/a Checkers Drive-in Restaurant
c/o Neely & Callaghan
159 Summers Street
Charleston, WV 25301-2134

Amanda Franklin
c/o William V. DePaulo, Esq.
179 Summers Street, Suite 232
Charleston, WV 25301-2100

Amanda Napier
c/o William V. DePaulo, Esq.
179 Summers Street, Suite 232
Charleston, WV 25301-2100

American Billiards Company
1023 Washington St
Charleston, WV 25302-1441

American Cancer Society
1901 Brunswick Avenue
Charlotte, NC 28207-2809

American Energy Corporation
46226 National Road
St. Clairsville, OH 43950-8742

Anchorage Waste
3000 Artic Blvd.
Anchorage, AK 99503-3813

Andrew G. Dimlich
PULLIN KNOPF FOWLER & FLANAGAN
Suite 100
300 North Kanawha Street
Beckley, WV 25801-4736

Andrews Boots and Work Wear
2505 MacCorkle Ave
Saint Albans, WV 25177-2010

Anthony J. Majestro, Esq.
Powell & Majestro PLLC
405 Capital Street, Suite P1200
Charleston, WV 25301-1765

Appalachian Chemical Services
415 8th Ave.
St. Albans, WV 25177-2853

Applied Industrial Tech, Inc.
300 George St., Harper Ind
Beckley, WV 25801-2653

April Harris
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Arch Coal
1 City Place Drive, Suite 300
St. Louis, MO 63141-7066

Archer Daniels Midland
PO Box 300017
Duluth, GA 30096-0300

Archer Daniels Midland Company
Attn: Sarah Tondello
4666 Faries Parkway
Decatur, IL 62526-5632

Arizona Chemical - Vendor
PO Box 54075
Jacksonville, FL 32245-4075

Armelia Pannell
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Arrow Concrete
P.O. Box 4336
Parkersburg, WV 26104-4336

Art Tint
516 Winfield Rd
St Albans, WV 25177-1721

Artistic Promotions LLC
2306 Charles Ave
Dunbar, WV 25064-2233

Ashland Specialty Chemicals
PO Box116232
Atlanta, GA 30368-6232

Aztec Enterprises
PO Box 284
Holden, WV 25625-0284

B.I.T Construction
1183 Dry Hill Road
Beckley, WV 25801-2109

BASF Corporation
Annette DePaolo
100 Park Avenue
Florham Park, NJ 07932-1049

BASF Corporation
PO Box 360941
Pittsburgh, PA 15251-6941

BBU Services of WV
PO Box 169
Kenna, WV 25248-0169

BLT Construction LLC
1183 Dry Hill Road
Beckley, WV 25801-2109

Baker Corp
P O Box 843596
Los Angeles, CA 90084-3596

BakerCorp
3020 Old Ranch Parkway
Attn: Peter Marrone
Seal Beach, CA 90740-8805

Baldwin Cooke
PO Box 312
Gloversville, NY 12078-0003

Banner Life Insurance Company
PO Box 740526
Atlanta, GA 30374-0526

Bar 101, LLC d/b/a Bar 101
c/o Powell & Majestro PLLC
405 Capitol Street, Suite P1200
Charleston, WV 25301-1749

Barry Trucking
15036-B Ceres Ave
Fontana, CA 92335-4208

Batory Foods
1700 Higgins Road
Suite 300
Des Plaines, IL 60018-3800

Beck & Henry LLC
840 S Cobb Street
Plamer, AK 99645-6912

Beckman Machine Inc
4684 Paddock Road
Cincinnati, OH 45229-1002

Beelman Logistics
PO Box 954389
St Louis, MO 63195-4389

Beijing Hengju USA Ltd.
PO Box 78521
Charlotte, NC 28271-7035

Benjamin Bailey, Esq.
Bailey & Glasser, LLP
209 Capitol Street
Charleston, WV 25301-2210

Binder Science
9391 Grogans Mill Rd
Sutie A-1
The Woodlands, TX 77380-3627

Biomass SyEnergy, LLC
180 West Ave 0
Silsbee, TX 77656

Biomass SyEnergy, LLC
2102 Fulham Ct.
Houston, TX 77063-1915

Blackwater, LLC
1083 N Collier Blvd
#182
Marco Island, FL 34145-2539

Bobcat of Advantage Valley
PO Box 757
St Albans, WV 25177-0757

Bork Transport of Illionois
Dept 3010
PO Box 87618
Chicago, IL 60680-0618

Bowles Rice etal
P O Box 1386
Charleston, WV 25325-1386

Braxton M Cutchin
669 N Academy St
Greenville, SC 29601-2245

Brechbuhler Scales
Brechbuhler Scales
1424 Scale Street S W
Canton, OH 44706-3096

Brenntag  Mid-South
3796 Reliable Parkway
Chicago, IL 60686-0037

Brenntag Mid-South
Brenntag North America
1405 HWY 136 West
Henderson, KY 42420-9662

Brian E. Tetro
WHITE AND WILLIAMS LLP
1650 Market Street
One Liberty Place, Suite 1800
Philadelphia, PA  19103-7395

Brian Martin
c/o William V. DePaulo, Esq.
179 Summers Street, Suite 232
Charleston, WV 25301-2100

Brian Vannoy
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Brickstreet Insurance Company
PO Box 11285
Charleston, WV 25339-1285

Brickstreet Mutual Insurance Company
400 Quarrier Street
Charleston,WV. 25301-2010

Brighthouse Network
PO Box 31335
Tampa, FL 33631-3335

Browz
13997 S Minuteman Dr
Suite 350
Draper, UT 84020-7963

Buffalo Ridge Enviromental
116 Atlas Rd
S. Charleston, WV 25309-8959

Bureau of Child Support
PO Box 247
Charleston, WV 25321-0247

C.H. Robinson Worldwide Inc
PO Box 9121
Minneapolis, MN 55480-9121

C.H. Robinson Worldwide, Inc.
14701 Charlson Road
Eden Prairie, MN 55347-5076

CE Hooton Sales LLC
7521 SW 175 St
Plametto Bay, FL 33157-6314

CMO Enterprises Inc.
113 Towne Lake Parkway
Suite 120
Woodstock, GA 30188-4854

CSA Trucking LLC
2049 Falls Creek Rd
Tornado, WV 25202-9503

Cameron S. McKinney
THE GRUBB LAW GROUP
1114 Kanawha Boulevard, East
Charleston, WV 25301-2403

Campbell Law Office
1412 Kanawha Boulevard E
Charleston, WV 25301-3002

Candace Henry Mahood
c/o The Grubb Law Group
1114 Kanawha Blvd., East
Charleston, WV 25301-2403

Capital City FOP #74
126 South Highland Avenue
Moundsville, WV 26041-1233

Capital One
PO Box 70885
Charlotte, NC 28272-0885

Capital Premium Financing Inc.
PO Box 660899
Dallas, TX 75266-0899

Carey, Scott, Douglas & Kessler PLLC
901 Chase Tower
707 Virginia Street
Charleston, WV 25323

Carl and Kristi Chadband
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Carolyn Burdette
c/o Thompson Barney
2030 Kanawha Blvd, East
Charleston, WV 25311-2204

Carrie Ann Samuels
c/o The Grubb Law Group
1114 Kanawha Blvd., East
Charleston, WV 25301-2403

Carson's Transport, LLC
c/o Chem Group
2406 Lynch Road
Evansville, IN 47711-2953

Catering Unlimited Inc.
c/o Freeman & Chiartas
P.O. Box 347
Charleston, WV 25322-0347

Cemex Construction Materials Pacific, LL
16888 North E Street
Victorville, CA 92394-2999

Chapman Printing
P O Box 2029
Charleston, WV 25327-2029

Charles Herzing
124 Lintel Drive
McMurray, PA 15317-3647

Charles Kincell
702 Benoni Ave
Fairmont, WV 26554-2509

Charles R. Rusty Webb
THE WEBB LAW FIRM
Suite 201
108-1/2 Capitol Street
Charleston, WV 25301-2654

Charles Webb, Esq.
Webb Law Firm, PLLC
108 1/2 Capital Street
Charleston, WV 25301-2654

Charleston Department Store
1661 West Washington Street
Charleston, WV 25387-2390

Charleston Family YMCA
100 YMCA Drive
Charleston, WV 25311-1275

Charleston Filter Services
P. O. Box 710
Elkview, WV 25071-0710

Charleston Gazette
1001 Virginia Street East
Charleston, WV 25301-2895

Charleston Steel
511 28th Street
Dunbar, WV 25064-1637

Chase Credit Card
P.O. Box 94014
Palatine, IL 60094-4014

ChemConnect, Inc.
PO Box 51721
Summerville, SC 29485-1721

Chemac Company
PO Box 8675
South Charleston, WV 25303-0675

Chemicals and Solvents, Inc
1140 Industry Ave SE
Roanoke, VA 24013-2908

Chemsearch
P.O. Box 152170
Irving, TX 75015-2170

Chemsolv, Inc.
PO Box 13847
Roanoke, VA 24037-3847

Chemstream, Inc.
David McCombie
President - Chemstream, Inc.
166 Commerce Drive
Stoystown, PA 15563-7892

Chemtrec
PO Box 791383
Baltimore, MD 21279-1383

Christina M Smith
1490 Quick Rd
Elkview, WV 25071-6713

Christopher & Tiana Allen
on behalf of their Minor Children
Hare, Wynn, Newell & Newton LLP
2025 Third Avenue North, Suite 800
Birmingham, AL 35203-3330

Ciba Specialty Chemicals/ BASF
PO Box 360941
Pittsburgh, PA 15251-6941

Cintas
PO Box 630910
Cincinnati, OH 45263-0910

City of Charleston
Traffic Clerk
P O Box 2749
Charleston, WV 25330-2749

City of Cincinnati
801 Plum Street, Suite 214
Cincinnati, OH 45202-5705

City of Nitro
2009 20th Street
Nitro, WV 25143-1706

CityLarm
1207 Quarrier St, Gar.B
Charleston, WV 25301-1826

Clariant Corporation
Attn: Credit Department BLDG 4
4000 Monroe Rd.
Charlotte, NC 28205-7782

Clariant Corporation
Dept 2203
Carol Stream, IL 60312-2203

Clark Filter Systems, Inc.
PO Box 215
Gallipolis, OH 45631-0215

Clay Whaley
3 Maple Leaf Lane
Charleston, WV 25314-9759

Clean Air Technologies
2727 Plantation Road
Roanoke, VA 24012-4461

Clean Harbors Environmental Services
P.O. Box 9149
42 Longwater Drive
Norwell, MA 02061-1612

Clean Way Septic Tank Service
PO box 20391
Charleston, WV 25362-1391

Coal Preparation Society of America
PO Box 309
Blacksburg, VA 24063-0309

Colonial Chemical Solutions, Inc.
PO Box 576
Savannah, GA 31402-0576

Colonial Life
P.O Box 903
Columbia, SC 29202-0903

Colors Salon and Boutique, LLC
c/o Thompson Barney
2030 Kanawha Blvd, East
Charleston, WV 25311-2204

Commonwealth of Virginia Department of Taxat
PO Box 2156
Richmond, VA 23218-2156

Con-Way Freight Inc
PO Box 5160
Portland, OR 97208-5160

Connection Chemical
126 South State Street
Newton, PA 18940-3524

Conrad F. Krasyk, II and Megan Krasyk
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Consol Energy, Inc.
1000 Consol Energy Drive
Canonsburg, PA 15317-6506

Consolidated Recycling Co., Inc.
2406 Lynch Road
Evansville, IN 47711-2953

Continental Pump Co Inc.
29425 State Hwy B
Warrenton, MO 63383-5656

Cornellisus Christian
1446 Stuart Street
Charleston, WV 25387-2150

Corporation Service Company
PO Box 13397
Philadelphia, PA 19101-3397

Corwn Products & Services, LLC
831 Frank Street
Sheridan, WY 82801-4970

Courtney Harper
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Coventry Health & Life
PO Box 6529
Carol Stream, IL 60197-6529

Cracker Barrel Old Country Store, Inc.
307 Hartmann Drive
Attention: Elizabeth (Suzy) Wilson
Lebanon, TN 37087-2519

Crescent Inks
149 Bryant Road
Inman, SC 29349-7416

Crosier's Sanitary Service
PO Box 250
Lansing, WV 25862-0250

Cross Lanes Acoustics
508 Goff Mountain Rd
Cross Lanes, WV 25313

Cross Pump and Equipment Company
PO Box 889
Charleston, WV 25323-0889

Crown Products & Services
12821 E New Market Street
Suite 310
Carmel, IN 46032-7258

Crown Products & Services LLC
3107 Halls Mill Road
Mobile, AL 36606-2506

Crystal Good
c/o Thompson Barney
2030 Kanawha Blvd, East
Charleston, WV 25311-2204

Custom Weather Inc.
230 California Street
Suite 240
San Francisco, CA 94111-4301

D Allen LaDriere
7130 Rocky Fork Rd
Charleston, WV 25312-6778

D Car LLC
c/o Chem Group
2406 Lynch Rd
Evansville, IN 47711-2953

D. Aaron Rihn
ROBERT PEIRCE & ASSOCIATES
2500 Gulf Tower
707 Grant Street
Pittsburgh, PA 15219-1945

D. C. Offutt , Jr.
OFFUTT NORD
P. O. Box 2868
Huntington, WV 25728-2868

Dan A. Permenter, P. E.
PO Box 1541
Roanoke, VA 24007-1541

Daniel Cleve Stewart
c/o The Sutter Law Firm
1598 Kanawha Blvd, East
Charleston, WV 25311-2413

Daniel L. Grubb, Esq.
The Grubb Law Group
1114 Kanawha Blvd., East
Charleston, WV 25301-2403

Danielle Knight
c/o William V. DePaulo, Esq.
179 Summers Street, Suite 232
Charleston, WV 25301-2100

Daniels Electric Inc
PO Box 3426
Charleston, WV 25334-3426

Danny Songer
Pfaff & Smith
1107 Bullit Street
Charleston, WV 25301

Darren Casto
RT 1 Box 38 A
Liberty, WV 25124

David A. Hoyer
22 Capitol Street
Charleston, WV 25301-2824

David Smith Frame and Body
7018 MacCorkle Ave
St Albans, WV 25177-2249

Davidson & Sons LTD
1220-1188 West Georgia Street
Vancouver, BC V6E4A2

Delaware Secretary of State
Division of Corporations
PO Box 5509
Binghamton, NY 13902-5509

(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

Dennis Conway
5249 Big Tyler Rd
Cross Lanes, WV 25313-1839

Dennis Farrell
1344 Poca River Road N
Charleston, WV 25323

Dennis Farrell
P.O. Box 713
Charleston, WV 25323-0713

(p)WEST VIRGINIA DIVISION OF MOTOR VEHICLES
PO BOX 17200
CHARLESTON WV 25317-7200

Diana Johnson
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Diversified Services LLC
110 Virginia Street
St Albans, WV 25177-4508

Diversified Services, Inc.
103 Sweetwater Trail
Bunnell, FL 32110-7899

Division of Water an
Division of Water and Waste Mg
PO Box 364
Charleston, WV 25322-0364

Double C Inc
Dale Redman
Cross Lanes, WV 25313

Doug Simmons
14027 Moore Road
Marion, IL 62959-6836

Drug Testing Centers of America
100 Lee Street W
Charleston, WV 25302-2342

Duke Energy Indiana, Inc.
P.O. Box 1326
Charlotte, NC 28201-1326

E-Tank Ltd
4113 Millennium Blvd SE
Massillon, OH 44646-7449

ECD
c/o Gilson Engeneering Sales
400 Allen Drive Ste 401
Charleston, WV 25302-3947

EG&K Inc.
c/o John Kennedy Bailey Law
P.O. Box 2505
Charleston, WV 25329-2505

EJ&K Enterprises LLC
c/o Johnathan Mani, Esq.
602 Virginia Street, East, Suite 200
Charleston, WV 25301-2154

(c)EAGLE RESEARCH
1076 STATE ROUTE 34
HURRICANE WV  25526-7049

East Coast Tees
205 C Street
South Charleston, WV 25303

Eastman Chemical Co
Financial Corporation
PO Box 8500-55157
Philadelphia, PA 19178-5157

Eckert Seamans Cherin & Mellott LLC
PO Box 643187
Pittsburgh, PA 15264-3187

Eddie Withrow
5068 Charleston Road
Poca, WV 25159-7275

Edward Lilly
PO Box 717
Beaver, WV 25813-0717

Edward S. Cook
COOK PC
Suite 1100
3500 Peachtree Road, NE
Atlanta, GA 30326-1222

Electro-Quip Manufacturing Corporation
PO Box 1208
Beckley, WV 25802-1208

Elite Environmental Services, Inc.
PO Box 6405
Evansville, IN 47719-0405

Elizabeth Grubb
c/o The Grubb Law Group
1114 Kanawha Blvd., East
Charleston, WV 25301-2403

EnergyTech
910 54th Ave
Suite 230
Greeley, CO 80634-4403

Engel Welding Inc
PO Box 307
St Albans, WV 25177-0307

Enstar Natural Gas Co
PO Box 34760
Seattle, WA 98124-1760

Enstar Natural Gas Company
PO Box 190288
Anchorage, AK 99519-0288

Enterprise Transportation Company
PO Box 972863
Dallas, TX 75397-2863

EnviroTank Clean Inc
12381 State Rt 7 Unit A
Belpre, OH 45714-9473

EnviroTech Services, Inc.
910 54th Avenue, Suite 230
Greeley, CO 80634-4403

Enviromine, Inc.
Mike Murphy
General Manager - Enviromine, Inc.
P.O. Box 11716
Charleston, WV 25339-1716

Environmental Operating Solutions, Inc.
160 MacArthur Blvd
Suite 6
Bourne, MA 02532-3919

Environmental Operating Solutions, Inc.
Attn: Christopher Dube
P.O. Box 326
Manchester, NH 03105-0326

Environmental Quality Management Inc
PO Box 643043
Cincinnati, OH 45264-3043

Environmine, Inc.
P.O. Box 11716
Charleston, WV 25339-1716

Envirotech Services
P O Box 5512
Denver, CO 80217-5512

Eric B. Snyder
BAILEY & GLASSER
209 Capitol Street
Charleston, WV 25301-2210

Eric Booth
c/o Freeman & Chiartas
P.O. Box 347
Charleston, WV 25322-0347

Escreen Inc.
PO Box 123143
Dept 3143
Dallas, TX 75312-3143

Estes Express Lines
PO Box 25612
Richmond, VA 23260-5612

Everchem Fluids, LLC
Rose Tree Corporate Center
1400 N. Providence Rd. Suite 3
Media, PA 19063-2043

Evergreen Resources
2567 Congo Arroyo Rd
Newell, WV 26050-1317

Evergreen Tank Solutions
Evergreen Tank Solutions
PO Box 740600
Dallas, TX 75284-0001

Excel Mining, LLC
4126 State Highway 194 W
Pikeville, KY 41501-6339

Executive Storage
102 Executive Blvd.
Vincennes, IN 47591-2514

Express Services Inc
PO Box 535434
Atlanta, GA 30353-6220

F L Tanks
600 Greene Street
Marietta, OH 45750-3203

F. Jerome Tapley, Esq.
Cory Watson Crowder & DeGaris, P.C.
2131 Magnolia Avenue
Birmingham, AL 35205-2854

FCI Technology
P.O. Box 405490
Atlanta, GA 30384-5490

Fabtech, LLC
PO Box 764
Prosperity, WV 25909-0764

Falcon Industries
9164 Halston Circle
Newburgh, IN 47630-2303

Fastenal Company
2001 Theurer Blvd.
Winona, MN 55987-9902

Fastenal Company
Fastenal Company
P O Box 1286
Winona, MN 55987-7286

Fastsigns
5137 MacCorkle Ave SW
South Charleston, WV 25309-1109

Fed Ex Truckload Brokerage
PO Box 223758
Pittsburgh, PA 15251-2758

FedEx Tech Connect Inc as Assignee
 of FedEx Express/Ground/Freight/Office
3965 Airways Blvd,  Module G, 3rd Floor
Memphis, Tennessee 38116-5017

FedEx Truckload Brokerage
PO Box 223758
Pittsburgh, PA 15251-2758

Federal Express Corp
P O Box 371461
Pittsburgh, PA 15250-7461

Fedex Freight
PO box 223125
Pittsburgh, PA 15250-2125

Ferguson Enterprises Inc
PO Box 644054
Pittsburgh, PA 15264-4054

Fibernet
1200 Greenbrier Street
Charleston, WV 25311-1002

Fibernet
PO Box 11171
Charleston, WV 25339-1171

First Bank of Charleston
201 Pennsylvania Avenue
Charleston, WV 25302-2315

FloMin Coal Inc.
PO Box 405655
Atlanta, GA 30384-5655

FloMin Coal Inc.
c/o Jeffrey S. Margolin, Esq.
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1471

Flynn Metering Sysytems
4115 Tonya Trail
Hamilton, OH 45011-8535

Foodland
10 Spring Street
Charleston, WV 25302-3745

Ford Credit
PO Box 790093
St. Louis, MO 63179-0093

Foresight Energy LLC
One Metropolitan Square
211 North Broadway, Suite 2600
St. Louis, MO 63102-2742

Franco Air LLC
517 Nicholas Street SE
Abindgon, VA 24210-3478

Frank Petosa
MORGAN & MORGAN
Suite 400
600 North Pine Island Road
Plantation, FL 33324-1311

Fred Pryor Seminars
PO Box 219468
Kansas City, MO 64121-9468

Freedom West, LLC
3216 South Fair Lane
Tempe, AZ 85282-3120

G. Patrick Jacobs, Esq.
Law Offices of G. Patrick Jacobs
7020 MacCorkle Avenue, S.E.
Charleston, WV 25304-2943

GVM
P O Box 358
Biglerville, PA 17307-0358

Gary Southern
PO Box 541124
Cincinnati, OH 45254-1124

Gases Plus
PO Box 789
Gillette, WY 82717-0789

General Chemical
PO Box 533195
Charlotte, NC 28290-3195

General Technologies
PO Box 8247
South Charleston, WV 25303-0247

Geo Specialty Chemicals
PO Box 123171
Dept 3171
Dallas, TX 75312-3171

Georgia-Pacific Chemicals, LLC
PO Box 102319
68 Annex
Atlanta, GA 30368-0001

Gilco
535 Rochester Road
Pittsburgh, PA 15237-1747

Gilco
c/o Gilson Engeneering Sales
400 Allen Drive Ste 401
Charleston, WV 25302-3947

Gimme Marketing Inc.
PO Box 459
Lawerence, PA 15055-0459

Global Down Syndrome Foundation
3300 E First Ave
Suite 390
Denver, CO 80206-5806

Global Experience Specialists Inc
7050 Lindell Road
Las Vegas, NV 89118-4728

Goldfarb Electric
P O Box 3319
Charleston, WV 25333-3319

Goodwill Industries of Kanawha Valley I
215 Virginia Street W
Charelston, WV 25302-2210

Grainger
Dept 120 - 846225738
Palatine, IL 60038-0001

Graziano Investments, Inc.
c/o Freeman & Chiartas
P.O. Box 347
Charleston, WV 25322-0347

Great Lakes Chloride, Inc.
895 E 200N
Warsaw, IN 46582-7854

Great Lakes Environmental Center Inc
739 Hastings Street
Traverse City, MI 49686-3458

Green Industrial Soluctions LLC
301 West Texas Avenue
Ruston, LA 71270-4320

Green Planet Industrial LLC
811 Spring Street
Suite 126
Paso Robles, CA 93446-2842

Green_s Feed & Seed
314 Piedmont Rd
Charleston, WV 25301-1096

Gresham Plumbing
625 Maryland Ave
Charelston, WV 25302-2128

Grumpy's Grille, LLC
c/o Bailey & Glasser LLP
209 Capitol Street
Charleston, WV 25301-2210

HD Supply Waterworks
PO Box 91036
Chicago, IL 60693-1036

Hach Company
2207 Collections Center Drive
Chicago, IL 60693-0022

Hair We Are, Inc.
c/o Ranson Law Offices PLLC
1562 Kanawha Blvd, East
P.O. Box 3589
Charleston, WV 25336-3589

Hargis Unlimited LLC
d/b/a Kanawha City Coin Laundry
c/o Neely & Callaghan
159 Summers Street
Charleston, WV 25301-2134

Harris Brothers
1533 Hansford Street
Charleston, WV 25311-1916

Harry Bell, Jr., Esq.
The Bell Law Firm PLLC
P.O. Box 1723
Charleston, WV 25326-1723

Hartford Fire Insurance Company
Bankruptcy Unit, T-1-55
Hartford Plaza
Hartford, CT 06115

Hartland Distillations, Inc.
PO Box 5673
Evansville, IN 47716-5673

Henry E. Wood , III
WOOD LAW OFFICE
P. O. Box 4448
Charleston, WV 25364-4448
Combined Attorney List 25364-4448

Henwil Corporation
PO Box 466
Beaver, PA 15009-0466

Herman & Cormany
8 Capitol Street
Suite 600
Charleston, WV 25301-2839

Herman S Kitchen
3236 Horseshoe Creek Rd
Victor, WV 25938-6732

Highland Hospital
300-56th Street SE
PO Box 4107
Charleston, WV 25364-4107

Highland Tank
PO Box 827973
Philadelphia, PA 19182-7973

Hilcorp Energy Company
P.O. Box 61229
Houston, TX 77208-1229

Hirlye Ray Lutz , III
CORY WATSON CROWDER & DEGARIS
Suite 200
2131 Magnolia Avenue
Birmingham, AL 35205-2836

Home Depot
100 Cross Terrace Blvd
Charleston, WV 25309-9460

Honey Baked Ham
2834 Mountaineer Blvd
Charleston, WV 25309-9449

Hood Container Corporation
62755 Collection Center Drive
Chicago, IL 60693-0627

Hoosier Energy REC, Inc.
P.O. Box 908
Bloomington, IN 47402-0908

Hooten Equipment Co.
961 Virginia Street West
Charleston, WV 25302-1821

Hot Shot Express LLC
PO box 2003
Saint Albans, WV 25177-6291

Hot Shotz Inc
3525 E Mulberry Street
Ft Collins, CO 80524-8541

Hotsy Equipment Company
2045 Wilson Street
Dunbar, WV 25064-2004

Hughes Tank Company
2900 N FM 157
Venus, TX 76084

Huntington District Water Ways
P.O. Box 249
Ashland, KY 41105-0249

Hybridge Communications Mgt Group
1116 Smith Street
Charleston, WV 25301-1314

IMR Metallurgical Services
4102 Bishop Lane
Louisville, KY 40218-2577

ISNetworld
PO Box 841808
Dallas, TX 75284-1808

IWL Inc.
1083 N Collier Blvd
#182
Marco Isalnd, FL 34145-2539

Independent Ag Equipment
PO Box 358
Biglerville, PA 17307-0358

Indianapolis Power & Light Company
One Monument Place
P.O. Box 1595
Indianapolis, IN 46206-1595

Indigo Astoria LLC
100 Edgecrest Drive
Verona, PA 15147-2556

Industrial Maintenance Services
8579 Buchannon Rd
Volga, WV 26238-7426

Industrial Process Equipment Group
2800 Locust Street
St Louis, MO 63103-1309

Industrial Systems, Ltd.
112 West Route 120
Lakemoor, IL 60051-8741

Innovative Chemical Group LLC
PO Box 41378
Sacramento, CA 95841-0378

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

International WoodFuels, LLC
600 West Broadway
San Diego, CA 92101-3311

J & J Sign and Crane
934C Wills Creek Rod
Elkview, WV 25071

J J Keller & Associates
PO Box 548
Neenah, WI 54957-0548

J and B Blending
Nichol Ave
M.R.I.E. Bld 163 / 164
McKees Rocks, PA 15136

J. Michael Ranson, Esq.
Ranson Law Office PLLC
1562 Kanawha Blvd. East
P.O. Box 3589
Charleston, WV 25336-3589

J. R.'s Frame and Body Shop
8101 Maccorkle Ave
Charleston, WV 25315

J. Timothy DiPiero, Esq.
DiTrapano, Barrett, DiPiero, McGinley
604 Virginia Street East
Charleston, WV 25301-2115

J.E. and K.E. on behalf of their Minors
c/o The Sutter Law Firm
1598 Kanawha Blvd, East
Charleston, WV 25311-2413

JABO Supply Corp
P O Box 238
Huntington, WV 25707-0238

Jack Donenfeld
119 East Court Street
Cincinnati, OH 45202-1203

Jackson Family Fund
c/o Clay County Bank
PO Box 239
Clay, WV 25043-0239

Jacobson Transportation Compnay Inc.
PO Box 224
Des Moines, IA 50306-0224

James C. Peterson, Esq.
Hill, Peterson, Carper, Bee & Deitzler
500 Tracy Way
Charleston, WV 25311-1261

James Chill
2503 Highland Avenue
New Castle, PA 16105-2183

James Peyton
c/o William V. DePaulo, Esq.
179 Summers Street, Suite 232
Charleston, WV 25301-2100

James Pizzirusso
HAUSFELD
Suite 650
1700 K Street, NW
Washington, DC 20006-3826

James R. Moncus , III
HARE WYNN NEWELL & NEWTON
Suite 800, The Massey Building
2025 Third Avenue, North
Birmingham, AL 35203-3330

James and Tammy Parsons
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Jana Eisinger
LAW OFFICE OF JANA EISINGER
11 West Prospect Avenue
Mount Vernon, NY 10550-2017

Janet Atkins
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Janet L. Thompson
1326 Elmwood Avenue
Charleston, WV 25301-1964

Janet Lee
303 Oak Hill Ridge Road
Bomont, WV 25030-9623

Jarrold S. Parker, Esq.
Parker Waichman LLP
3301 Bonita Beach Road
Bonita Springs, FL 34134-7833

Jason Cooper
c/o William V. DePaulo, Esq.
179 Summers Street, Suite 232
Charleston, WV 25301-2100

Jeff Hudnall
3303 1/2 4th Ave W
Belle, WV 25015-1010

Jerrold S. Parker
PARKER WAICHMAN
3301 Bonita Beach Road
Bonita Springs, FL 34134-7832

Jim Green
PO Box 451
Nitro, WV 25143-0451

Joe Beard & Sons
5766 Prospect Drive
Newburgh, IN 47630-8306

Joe Fazio's Restaurant, Inc.
c/o Ronson Law Offices, PLLC
1562 Kanawha Blvd East
P.O. Box 3489
Charleston, WV 25311-2413

John E. Sutter, Esq.
The Sutter Law Firm, PLLC
1598 Kanawha Blvd. East
Charleston, WV 25311-2413

John Kennedy Bailey, Esq.
John Kennedy Bailey Law
P.O. Box 2505
Charleston, WV 25329-2505

John Nelson
c/o Wood Law Office, L.C.
1118 Kanawha Blvd, East
Charleston, WV 25301-2403

John and Louisa Levin
c/o Robert Peirce & Associates PC
2500 Gulf Towers
Pittsburgh, PA 15219

John's Lock & Key Se
114 McFarland Street
Charleston, WV 25301-2892

Johnette Jasper
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Johnson Service Group Staffing Services
4485 Paysphere Circle
Chicago, IL 60674-4485

Jon C. Conlin
CORY WATSON CROWDER & DEGARIS
Suite 200
2131 Magnolia Avenue
Birmingham, AL 35205-2836

Jon and Andrea Lupson
c/o Hare, Wynn, Newell & Newton LLP
2025 Third Avenue North, Suite 800
Birmingham, AL 35203-3378

Jonathan Mani, Esq.
Mani Ellis & Layne, PLLC
602 Virginia Street East
Charleston, WV 25301-2154

Jonathan R. Marshall
BAILEY & GLASSER
209 Capitol Street
Charleston, WV 25301-2210

Jonathan W. Price
THE BELL LAW FIRM
P. O. Box 1723
Charleston, WV 25326-1723

Jonell Oil Corporation
13649 Live Oak Lane
Irwindale, CA 91706-1317

Joseph & Margaret Sue Zalenski
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Judith Rowe & Robert Hollis
Foremost Signature Insurance Company
National Document Center
P. O. Box 268992
Oklahoma City, OK  73126-8992

K R Komarek Inc.
548 Clayton Court
Wood Dale, IL 60191-1115

KAO Specialties Americas, LLC
PO Box 602302
Charlotte, NC 28260-2302

KMX Chemical
PO Box 280
New Church, VA 23415-0280

Kanawha County Sheriff's Office
Tax Division
409 Virginia St E, Room 120
Charleston, WV 25301-2530

Kanawha Gourmet Sandwiches, LLC
c/o The Bell Law Firm PLLC
P.O. Box 1723
Charleston, WV 25326-1723

Kanawha Valley Horsmen's Assoc.
PO Box 6445
Charleston, WV 25362-0445

Katherine Grubb
c/o The Grubb Law Group
1114 Kanawha Blvd., East
Charleston, WV 25301-2403

Kathryn Casto
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Kathy A. Brown
KATHY BROWN LAW
Suite 1001
405 Capitol Street
Charleston, WV 25301-1776

Kathy A. Brown, Esq.
Kathy Brown Law, PLLC
P.O. Box 631
Charleston, WV 25322-0631

Keith and Lisa Roehl
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Kelli Oldham
c/o The Grubb Law Group
1114 Kanawha Blvd., East
Charleston, WV 25301-2403

(p)KEMIRA CHEMICALS
1000 PARKWOOD CIRCLE
SUITE 500
ATLANTA GA 30339-2130

Kenamerican Resources, Inc.
7590 Kentucky 181
Central City, KY 42330

Kenny Smith Timber Company
PO Box 417
Phelps, KY 41553-0417

Kentucky Employers Mutal Insurace
250 West Main Street
Suite 900
Lexington, KY 40507-1703

Kentucky State Treasurer
Station Number 21
PO Box 1274
Frankfort, KY 40602-1274

Kevin Butters
Claims Recovery Representative Senior
State Auto Insurance Companies
1300 Woodland Avenue
West Des Moines, IA 50265-2306

Kevin Lucas Trucking Inc.
12276 Hardinburg Road
Vertrees, KY 42724-8725

Kevin Skiles
313 Carriage Lane
Troutville, VA 24175-6543

Kevin and Martha Stubblefield
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Kimberly Lapsley
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Klaus Meter & Pump
PO Box 678
Dunbar, WV 25064-0678

Kmart
1701 4th Ave W
Charleston, WV 25387-2415

Kols Containers Inc
PO box 1690
Attn Accounting Dept
Union, NJ 07083-1690

Kuhnle Brothers Inc.
PO Box 375
Newsbury, OH 44065-0375

Kuppel LLC d/b/a Dream Tank
d/b/a Capital Dome Bar & Grill
c/o Tabor Lindsay & Associates
P.O. Box 1269
Charleston, WV 25325-1269

L & T Inc.
PO Box 2845
10655 Hwy 59
Gillette, WY 82717-2845

L T Harnett Trucking
7431 State Rt 7
Kinsman, OH 44428-9789

L. Lee Javins , II
BUCCI BAILEY & JAVINS
P. O. Box 3712
Charleston, WV 25337-3712

LNT Solutions
4109 Bridgeport Drive
Jordan Station LOR 1SO, Canada

Ladmore Associates Inc.
7130 Rocky Fork Road
Charleston, WV 25312-6778

Landstar Ranger Inc
PO Box 8500-54293
Philadelphia, PA 19178-4293

Latausha Taylor
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Laura Gandee
c/o Kathy Brown Law PLLC
P.O. Box 631
Charleston, WV 25322-0631

Law Offices of Jack A. Donefeld
119 East Court Street
Cincinnati, OH 45202-1203

Lawson Products
P.O. Box 809401
Chicago, IL 60680-9401

Legacy Contracting LLC
123 Lillybrook Lane
PO Box 518
Cyclone, WV 24827-0518

Lenox Chandler
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Lexington Center Corporation
430 W Vine Street
Lexington, KY 40507

Liberty Mutual Insurance Company
Surety Direct Bill
PO Box 11223
Tacoma, WA 98411-0223

Liberty Tank Lines
PO Box 3621
Charelston, WV 25336-3621

LifeTite Metal Products
PO Box 127
Kenna, WV 25248-0127

Ligno Tech USA Inc
PO Box 3019
Carol Stream, IL 60132-3012

Lincoln Files
Robert Lincoln Files
310 Delaware Apt A
Charleston, WV 25302-2040

Linder Oil Company Inc
820 Industrial Parkway
Ossian, IN 46777-9122

Liquid Transport LLC
3254 Solutions Center
Chicago, IL 60677-3002

Lonnie C. Simmons
DITRAPANO BARRETT & DIPIERO
P. O. Box 1631
Charleston, WV 25326-1631

Lowes
1000 Nitro Marketplace
Cross Lanes, WV 25313-4410

Lowes
5750 MacCorkle Ave SE
Charleston, WV 25304-2804

Lubrizol Advanced Materials (Noveon)
PO Box 643050
Pittsburgh, PA 15264-3050

Lumos Networks
PO Box 11171
Charleston, WV 25339-1171

M H Equipment
4469 Solutions Center
# 774469
Chicago, IL 60677-4004

M H Industries, Inc.
29425 Chagrin Blvd.
Suite 300
Pepper Pike, OH 44122-4637

M W Kryzak & Sons In
17 Keystone Drive
Charleston, WV 25311-1084

MCRL
801 East 4th Street
Suite 11
Gillette, WY 82716-4061

MH Equipment Co
P.O. Box 50
Mossville, IL 61552-0050

MIDWEST AGRI-COMMODITIES COMPANY
999 Fifth Ave
Suite 500
San Rafael, CA 94901-2994

MJ Communications
135 Cartier Ct
Roswell, GA 30076-3913

MTech LLC
PO Box 7855
Cross Lanes, WV 25356-0855

Mabscott Supply Company
P O Box 1560
Beckley, WV 25802-1560

Maddie Fields
c/o Ciccarella, DelGiudice & LaFon
1219 Virginia Street, East, Suite 100
Charleston, WV 25301-2948

Madington Enterprises LLC
PO Box 4283
Gillette, WY 82717-4283

Marc P. Henry
Henry & Fuller
2175 North Street
Beaumont, TX 77701-1576

Marcum Material Handling
Rt 3, Box 2097
Wayne, WV 25570-9638

Margie Dolin Trucking, Inc
P O Box 417
Institute, WV 25112-0417

Margie Trucking Co. Inc.
106 Monterey Lane
Cross Lanes, WV 25313-2600

Mark Strickland
c/o The Sutter Law Firm
1598 Kanawha Blvd, East
Charleston, WV 25311-2413

Mark and Heidi Stricklen
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Marlene Dial
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Marvin W. Masters
THE MASTERS LAW FIRM
181 Summers Street
Charleston, WV 25301-2134

Mary Ann's Flower Shop
925 Hickory Rd
St Mary's, PA 15857-3024

Matthew J. Grossman
Suite 1100
3350 Peachtree Road NE
Atlanta, GA 30326-1406

Max Petrunya
ROBERT PIERCE & ASSOCIATES
2500 Gulf Tower
707 Grant Street
Pittsburgh, PA 15219-1945

McGrew PS/LT Tire Co., Inc
607 Virginia Street, West
Charleston, WV 25302-2027

McJunkin Redman
PO Box 640300
Pittsburgh, PA 15264-0300

McKees Rocks Industrial Enterprises
149 Nichol Ave - Main office
McKees Rocks, PA 15136-2627

McTron Technologies
5210 Hovis Road
Charlotte, NC 28208-1238

MeadWestvaco Corporation
2028 Collections Drive
Chicago, IL 60696-0001

MeadWestvaco Corporation
Attn: Richard Caputo
501 South 5th Street
Richmond, VA 23219-0501

Meadow Dream Farm
359 Meadow Dream Lane
Nitro, WV 25143-1086

Megan Spears
c/o Neely & Callaghan
159 Summers Street
Charleston, WV 25301-2134

Melanie Martin
c/o Neely & Callaghan
159 Summers Street
Charleston, WV 25301-2134

Melissa Jean Medley
c/o The Sutter Law Firm
1598 Kanawha Blvd, East
Charleston, WV 25311-2413

Messer Industries LLC
P.O. Box 15073
Marmet, WV 25315

Michael E. Burdette
937 Midway Drive
Dunbar, WV 25064-1232

Michael Fink and Pamela Hagerman
d/b/a Thelma Fay's Cafe
Meyer, Ford & Glasser
P.O. Box 11090
Charleston, WV 25339-1090

Michael J. Del Giudice
CICCARELLO DEL GIUDICE & LAFON
Suite 100
1219 Virginia Street, East
Charleston, WV 25301-2948

Michael Maypenny
c/o Thompson Barney
2030 Kanawha Blvd, East
Charleston, WV 25311-2204

Michael R. Dockery
OFFUTT NORD
P. O. Box 2868
Huntington, WV 25728-2868

Midwest Industrial Supply
PO box 75545
Cleveland, OH 44101-4200

Miller Transporters Inc
PO Box 1123
Jackson, MS 39215-1123

Milwaukee Electric Tool Corp.
4844 Collection Center Drive
Chicago, IL 60693-0001

Mineral Labs, Inc.
Box 549
Salyersville, KY 41465-0549

Mineral Seperation Services
1907 Shadowlake Road
Blacksburg, VA 24060-2010

Mining Electrical Services
6 MES Drive
Gillette, WY 82716-4601

MinuteMan Press
182 Summers Street
Charleston, WV 25301-2132

Mobile Medical Corporation
2413 Lytle Road
Bethel Park, PA 15102-2790

Monogram Plus
4006 40th Street
Nitro, WV 25143-1309

Montgomery-Rinehardt Corp
2435 Plantation Center Drive
Suite 210
Matthews, NC 28105-5404

Moses Ford
2001 MacCorkle Avenue
Saint Albans, WV 25177-1971

Motion Industries
PO Box 404130
Atlanta, GA 30384-4130

Mountaineer Gas Company
PO Box 5656
Charleston, WV 25361-0656

Mountaineer Seatback
364 Patteson Drive  #304
Morgantown, WV 26505-3202

Mountaineer Wholesal
Mountaineer Wholesale
P O Box 286
Charleston, WV 25321-0286

Mousie's Car Wash
Georgia Hamra and John Sarver
c/o Thompson Barney
2030 Kanawha Blvd, East
Charleston, WV 25311-2204

Mullen Plumbing Heating and Cooling
105 A Street
PO Box 8591
South Charleston, WV 25303-0591

NWTAZ LLC
PO Box 288
Gallipolis, OH 45631-0288

Napa Auto Parts
614 Virginia Street
Charleston, WV 25302-2028

National Co-Products, LLC
1611 Distribution Drive
Burlington, KY 41005-9570

National Mining Association
Dept 20-1091
PO Box 5940
Carol Stream, IL 60197-5940

Necessary Oil Company Inc
1300 Georgia Ave
Bristol, TN 37620-4048

Neo Solutions
PO Box 361
Beaver, PA 15009-0361

Neptune Chemical Pump Co
24308 Network Place
Chicago, IL 60673-1243

New Horizons CLC of Charleston, WV
244 Greystone Blvd
Columbia, SC 29210-8005

Newteck Systems, Inc.
c/o Hare, Wynn, Newell & Newton LLP
2025 Third Avenue North, Suite 800
Birmingham, AL 35203-3378

Nicole Holmes
c/o William V. DePaulo, Esq.
179 Summers Street, Suite 232
Charleston, WV 25301-2100

Nitro Car Care Center, LLC
c/o Thompson Barney
2030 Kanawha Blvd, East
Charleston, WV 25311-2204

Noel Hardman
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Norandex
300 Executive Parkway West
Suite 100
Hudson, OH 44236-1603

Northstar Bioscience, LLC
2514 Boston Post Road
Suite 10-C
Guildford, CT 06437-1339

Nova Rubber Company
PO Box 8580
South Charleston, WV 25303-0580

Occidental Chemical Corporation
PO Box 406422
Atlanta, GA 30384-6422

Occupational Health Centers of SW PA
PO Box 9010
Broomfield, CO 80021-9010

Office Depot
6600 N. Military Trail - S413G
Boca Raton, FL 33496-2434

Office Depot
PO Box 88040
Chicago, IL 60680-1040

Office Max
228 R.L.H. Blvd.
Charleston, WV 25309

(p)OHIO BUREAU OF WORKERS COMPENSATION
LAW SECTION BANKRUPTCY UNIT
P O BOX 15567
COLUMBUS OH 43215-0567

Ohio Dept of Taxation
4485 Northland Ridge Avenue
Columbus, OH 43229-6596

Ohio Valley Coal Company
56854 Pleasant Ridge Road
Alledonia, OH 43902

OhioAmerican Energy Incorporated
34 Kelly Way
Brilliant, OH 43913-1087

(p)OIL ASSOCIATES INC
PO BOX 297
HINCKLEY OH 44233-0297

Old Dominion Freight Line Inc
14933 Collection Center Dr
Chicago, IL 60693-4933

Omega Engineering, Inc.
PO Box 405369
Atlanta, GA 30384-5369

OneSource Water
PO Box 123
Greensburg, IN 47240-0123

Orkin
11 Craddock Way
Poca, WV 25159

Orlando Brown
Belmont Ridge Apartments
3400 Daniel Lane, Apt. 206
Monroeville, PA 15146-5345

Orr Safety
1266 Reliable Parkway
Chicago, IL 60686-0012

Oxyde Chemicals, Inc.
225 Pennbright Drive
Suite 101
Houston, TX 77090-5916

P & B Transportation Inc
601 Marco Rd
Apollo, PA 15613-8854

PA Dept of Tax & Rev
Dept 280405
Harrisburg, PA 17128-0405

PC Connection Sales Corp
PO Box 4520
Woburn, MA 01888-4520

PF Technologies, Inc.
Northgate Industrial Park
759 Northgate Circle
New Castle, PA 16105-5551

PMP Fermentation Products, Inc.
900 N.E. Adams Street
Peoria, IL 61603-4200

PPG Industries Chlor-Alkali
PO Box 534998
Atlanta, GA 30353-4998

PPG Industries, Inc.
Monroeville Chemicals Center
440 College Park Drive
Monroeville, PA 15146-1536

Par Industrial Corporation
One Plant Road
Nitro, WV 25143

Par Technologies
6325 Constitution Drive
Fort Wayne, IN 46804-1547

Paradise Inn Inc Sandy Hughes
PO Box 223
Rt 34 Bowles Ridge Rd
Red House, WV 25168

Patrick Ford
6923 Plum Ranch Rd
Santa Rosa, CA 95404-9649

Patrick Morrisey, Attorney General of W.Va.
Martin J. Wright, Jr., Deputy Atty. Gen.
State Capitol Building 1, Room E-26
1900 Kanawha Boulevard, East
Charleston, WV 25305-0009

Paul Bradley
35 Blue Jay Drive
Washington, PA 15301-8717

Paul Kirk, d/b/a Bar Knuckles Tattoo Shop
c/o Neely & Callaghan
159 Summers Street
Charleston, WV 25301-2134

Pena-Plas
2710 Neville Rd
Pittsburgh, PA 15225-1406

Penton Media
24657 Network Place
Attn Sam Posa
Chicago, IL 60673-1246

Petroleum Pipe & Supply Company Inc.
PO Box 545
Carnegie, PA 15106-0545

Petroleum Products
PO box 644274
Pittsburgh, Pa 15264-4274

Petroleum Products Inc.
Kyle A. Baisley
4408 Lonas Drive
Knoxville, TN 37909-3333

Pitney Bowes Credit Corporation
PO Box 856460
Louisville, KY 40285-6460

Pitney Bowes Global Financial Services
PO Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Global Financial Services LLC
27 Waterview Drive
Shelton, CT 06484-4301

Pitts Allegheny & McKees Rocks Railroad
149 Nichol Ave
McKees Rocks, PA 15136-2627

Pittsburgh Pirates
115 Federal Street
Pittsburgh, PA 15212-5740

Planet Earth Internet Services
P O Box 7855
Cross Lanes, WV 25356-0855

Poca Blending & Environmental Operating
1 Par Industrial Park
Nitro, WV 25143

Polymer Ventures
1612 Harbor View Road
Charleston, SC 29412-3216

Powertrack International
PO Box 722
Allison Park, PA 15101-0722

Pray Construction Company
c/o Bailey & Glasser LLP
209 Capitol Street
Charleston, WV 25301-2210

Precision Testing Laboratory
PO Box 1985
Beckley, WV 25802-1985

Preiser Scientific Inc.
94 Oliver Street
St Albans, WV 25177-1796

Pro Build
500 Patrick Street
Charleston, WV 25387-1927

Pro-Lab
1675 N Commerce Parkway
Suite 100
Weston, FL 33326-3205

Propel HR
669 N. Academy Street
Greenville, SC 29601-2245

Prospect Trucking
5776 Prospect Drive
Newburgh, IN 47630-8306

Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874

Quala Wash
PO Box 534698
Atlanta, GA 30353-4698

Quality Carriers
4910 Payspahere Circle
Chicago, IL 60674-0001

Quick Delivery
PO Box 20109
Canton, OH 44701-0109

RAM Industrial Services Inc
PO Box 748
Leesport, PA 19533-0748

REIC Consultants Inc
PO Box 286
Beaver, WV 25813-0286

RJW Construction Inc
P O Box 10
Buffalo, WV 25033-0010

ROC Inc.
PO Box 55
Grafton,, WV 26354-0055

RSP Fire Protection & Equipment
5 Jordan Addition
PO Box 449
Scott Depot, WV 25560-0449

Rachel Blakenship
c/o Hare, Wynn, Newell & Newton LLP
2025 Third Avenue North, Suite 800
Birmingham, AL 35203-3378

Rain for Rent
4350 Golf Acres Drive
Charlotte, NC 28208-5861

Ramsey Insurance
P O Box  4025
Charleston, WV 25364-4025

Rantec Corporation
7300 Metro Blvd
Suite 570
Minneapolis, MN 55439-2332

Reema Family Hairstyling
Tabor Lindsay & Associates
P.O. Box 1269
Charleston, WV 25325-1269

Remco Sales
P O Box 2907
Charleston, WV 25330-2907

Renessenz LLC
601 Crestwood Street
Jacksonville, FL 32208-4476

Republic Services #971
208 N. Caldwell Street
Charlotte, NC 28202-2500

Resolv Corporation
237 Worthen Road East
Lexington, MA 02421-6129

Resource Valuization Inc
PO Box 8172
South Charleston, WV 25303-0172

Richard D. Lindsay
TABOR LINDSAY & ASSOCIATES
P. O. Box 1269
Charleston, WV 25325-1269

Richard J. Arsenault, Esq.
Neblett, Beard & Arsenault
2220 Bonaventure Court
P.O. Box 1190
Alexandria, LA 71309-1190

Richard S. Lewis
HAUSFELD
Suite 650
1700 K Street, NW
Washington, DC 20006-3826

Richmond Optics
PO Box 69005
Charleston, WV 25334-0005

Rioglass Solar, Inc.
13351 W. Rioglass Solar Rd.
Surprise, AZ 85379-4909

Robert Fitzsimmons, Esq.
Fitzsimmons Law Firm PLLC
1609 Warwood Avenue
Wheeling, WV 26003-7110

Robert M. Bastress , III
DITRAPANO BARRETT & DIPIERO
P. O. Box 1631
Charleston, WV 25326-1631

Robert Stringer
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Robert V. Berthold , Jr.
BERTHOLD LAW FIRM
P. O. Box 3508
Charleston, WV 25335-3508

Robert Warner, Esq.
Warner Law Offices PLLC
227 Capital Street
Charleston, WV 25301-2209

Rock Meadow Estates, LLC
231 Airways Drive
Bessemer City, NC 28016-8746

Rodney Rodavich
6104 Stonecreek Lane
Washington, PA 15301-5024

Roger Hall
1132 Stanton Drive
Charleston, WV 25306-6766

Roger and Angel Strickland
c/o Hare, Wynn, Newell & Newton LLP
2025 Third Avenue North, Suite 800
Lexington, KY 40507

Rogers Electrical Contracting Company
2110 Pleasant Valley Road
Fairmont, WV 26554-8554

Rondoco, Inc. d/b/a Donut Connection
c/o Neely & Callaghan
159 Summers Street
Charleston, WV 25301-2134

Ross Engineering, Inc.
PO Box 12308
Hauppauge, NY 11788-0615

Roto Rooter
PO Box 7582
Charleston, WV 25356-0582

Roy N. Howard
5700 Ironwood Drive
Newburgh, IN 47630-3277

RussTech Inc.
11208 Decimal Drive
Louisville, KY 40299-2441

Rusty A. Carpenter
c/o John Kennedy Baily Law
P.O. Box 2505
Charleston, WV 25329-2505

SBS Dust Management Tech
Tom Westbrook
10191 CR 417
Tyler, TX 75704-4047

SGS
Citibank
PO Box 2502
Carol Stream, IL 60132-2502

SMI Inc.
12219 SW 131 Ave
Miami, FL 33186-6401

SNF Incorporated
One Chemical Plant Road
P.O. Box 250
Riceboro, GA 31323-0250

SNF, Inc.
PO Box 404637
Atlanta, GA 30384-4637

SPX Flow Technology
PO Box 277886
Atlanta, GA 30384-7886

Safeguard
PO Box 219
North Tazewell, VA 24630-0219

Safeguard Business Systems
1180 Church Rd Ste A
Landsdale, PA 19446-7723

Safeguard Business Systems
PO BOx 88043
Chicago, IL 60680-1043

Safelite
200 MacCorkle Ave SW
Charleston, WV 25303

(p)SAGAR ENTERPRISES INC
180 NICHOL AVENUE
M R I E BLDG 163-164
MCKEES ROCKS PA 15136-2624

Sal Chemical
PO Box 145200
Dept 1032
Cincinnati, OH 45250-5200

Sam O'Dell
515 Lloyd Street
Summersville, WV 26651-1447

Sasol
PO Box 535071
Atlanta, GA 30353-5071

Schneider National
PO Box 28496
Atlanta, GA 30358-0496

Schwerman Trucking Co
62522 Collections Center Drive
Chicago, IL 60693-0625

Scott Miller
c/o The Sutter Law Firm
1598 Kanwha Blvd, East
Charleston, WV 25311-2413

Screen Graphics
PO Box 565
Five Bank Street
Nitro, WV 25143-1709

Sean P. McGinley
DITRAPANO BARRETT & DIPIERO
P. O. Box 1631
Charleston, WV 25326-1631

Service Plus
PO Box 893
Morgantown, WV 26507-0893

Settlemyre Industries, Inc.
P.O. Box 158
Clarksville, OH 45113-0158

Shamblin Stone
P.O. Box 510
Dunbar, WV 25064-0510

Shape Shop, Inc.
c/o Mayer, Ford & Glasser
P.O. Box 11090
Charleston, WV 25339-1090

Shelton's of Kanawha City, LLC
c/o Freeman & Chiartas
P.O. Box 347
Charleston, WV 25322-0347

Sherwin Williams
217 Randolph St
Charleston, WV 25302-2216

Shirley Louise Burns
c/o William V. DePaulo, Esq.
179 Summers Street, Suite 232
Charleston, WV 25301-2100

Shred-It Usa
PO Box 905384
Charlotte, NC 28290-5384

Siemens
c/o Gilson Engeneering Sales
400 Allen Drive Ste 401
Charleston, WV 25302-3947

Siemens Industry Inc
PO Box 2715
Carol Stream, IL 60132-2715

Siemens Industry, Inc.
PO Box 371-034
Pittsburgh, PA 15251-7034

Sigma-Aldrich
PO Box 535182
Atlanta, GA 30353-5182

Silverlake Holding, LLC
2406 Lynch Road
Evansville, IN 47711-2953

Silverlake Holdings, LLC
2408 Lynch Road
Evansville, IN 47711-2953

Simple Solutions Printing Inc
PO Box 601
110 E Main Street
West Frankfort, IL 62896-2430

SimplexGrinnell TYCO
Dept CH 10320
Palatine, IL 60055-0320

Simply Trucking
80 Hilltop Drive
Charleston, WV 25314

Simpson Weather Associates
809 E Jefferson Street
Charlottesville, VA 22902-5131

Slattery Enterprises Inc
PO Box 4368
Gillette, WY 82717-4368

Smith Concrete
Rt 1 Box 74
Poca, WV 25159

Smith Fastener Co. Inc
PO Box 4356
Charleston, WV 25364-4356

Snap On Credit
PO Box 98850
Chicago, IL 60693-8850

Sonja A. Marshall
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

South Hills Market and Cafe, LLC
c/o Mani Ellis & Layne PLLC
602 Virginia Street East
Charleston, WV 25301-2154

Specialty Products & Insulation Co
PO Box 904079
Charlotte, NC 28290-4079

Speedway
2 Green Road
Charleston, WV 25309-8847

(c)SPIRIT SERVICES INC.
17551 POWERHOUSE RD
WILLIAMSPORT MD  21795-3192

Spraying Systems Co
PO Box 95564
Chicago, IL 60694-5564

(p)SPRINT NEXTEL CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK KS 66207-0949

Spyros Parking Lots
c/o J. Timothy DiPiero
604 Virginia Street East
Charleston, WV 25301-2115

St Albans High School Cheerleaders
2100 Kanawha Terrace
St Albans, WV 25177-3199

Standard Envrionmental
147 11th Ave Suite 100
South Charleston, WV 25303-1114

Standard Funding
PO Box 9011
Syosset, NY 11791-9011

Staples
2810 Mountaineer Blvd
Charleston, WV 25309-9449

Staples Office Supply
P.O. Box 415256
Dept DC
Boston, MA 02241-5256

State Electric
PO Box 890889
Charlotte, NC 28289-0889

State of Alaska
PO Box 110806
Business Licensing Program
Jeneau, AK 99811-0806

Statewide Concrete Pumping
406 MacCorkle Avenue
St Albans, WV 25177-1730

Staveley Services
Staveley Services
PO Box 711266
Cincinnati, OH 45271-1266

Stepan Company
PO Box 905520
Charlotte, NC 28290-5520

Stephanie Elkins
70 Kilgore Creek Rd
Milton, WV 25541-9400

Stephen M. Fowler
17 Birch Tree Lane
Charleston, WV 25314-2275

Stephen P. Meyer
MEYER FORD & GLASSER
P.O. Box 11090
Charleston, WV 25339-1090

Stephen P. Meyer, Esq.
Meyer, Ford, Glasser & Radman PLLC
120 Capitol Street
P.O. Box 11090
Charleston, WV 25339-1090

Steve Chapman
100 Laura Lane #4
Charleston, WV 25302-4241

Steven K. Nord
OFFUTT NORD
P. O. Box 2868
Huntington, WV 25728-2868

Stoel Rives LLP
900 SW Fifth Ave Suite 2600
Portland, OR 97204-1229

Streamline Automation, LLC
3025 S 48th Street
# 103
Tempe, AZ 85282-3136

Stringer Resource Group
PO Box 2078
Greer, SC 29652-2078

Stuart Calwell, Esq.
The Calwell Practice, L.C.
Law and Arts Center West
500 Randolph Street
Charleston, WV 25302-2019

Suddenlink
PO Box 742535
Cincinnati, OH 45274-2535

Summer Johnson and Robert Johnson
c/o The Caldwell Practice
Law and Arts Center West
500 Randolph Street
Charleston, WV 25302-2019

Sun Belt Rentals
PO Box 409211
Atlanta, GA 30384-9211

Sunbelt Rentals
1275 W. Mound Street
Columbus, OH 43223-2213

Superior Ag Resources
7780 S SR 57
Oakland City, IN 47660-7742

Superior Carriers
4744 Paysphere Circle
Chicago, IL 60674-0001

Superior Filter Company Inc
PO Box 686
Man, WV 25635-0686

Superior Plus Construction Products Cor
PO Box 904079
Charlotte, NC 28290-0001

Susan K. Dyer
c/o The Bell Law Firm PLLC
P.O. Box 1723
Charleston, WV 25326-1723

Suzette L. Conley
c/o Warner Law Offices, PLLC
227 Capitol Street
Charleston, WV 25301-2209

Syrra Salon, LLC
c/o Neely & Callaghan
159 Summers Street
Charleston, WV 25301-2134

T N T Garage Door
2051 Winfield Road
Winfield, WV 25213

T. W. Metals
10104 Granite Street
Charlotte, NC 28273

TCG Global, LLC
14104 E. Davies Ave
Centennial, CO 80112-1946

TNK Resources
16255 Lucky Bell Lane
Newbury, OH 44065-9153

TRC MASTER FUND LLC
PO BOX 633
Woodmere, NY 11598-0633

TWOD, Inc.
c/o Bailey & Glasser LLP
209 Capitol Street
Charleston, WV 25301-2210

Taggart Global, LLC
4000 Town Center Blvd.
Canonsburg, PA 15317-5837

Tanklink Corp
Dept CH 19380
Palatine, IL 60055-9380

Tara Sweeney
c/o William V. DePaulo, Esq.
179 Summers Street, Suite 232
Charleston, WV 25301-2100

Taylor Bare
c/o Finz & Finz, P.C.
410 East Jericho Turnpike
Mineola, NY 11501-2112

Telephone Movers of WV, Inc.
201 Trent Street
Saint Albans, WV 25177

Telrite Corporation
P.O. Box 60093
New Orleans, LA 70160-0093

Temple-Inland
PO Box 644095
Pittsburgh, PA 15264-4095

Tennant
PO Box 71414
Chicago, IL 60694-1414

Terry Cline
505 50th Street
Charleston, WV 25304-2061

Tetra Performance Chemicals
P O Box 841185
Dallas, TX 75284-1185

Tetra Technologies, Inc.
25025 I-45 North
The Woodlands, TX 77380

Tetra Technologies, Inc.
Andrews Kurth LLP c/o Tad Davidson
600 Travis, Suite 4200
Houston, TX 77002-2929

Thaman Rubber Company
3280 Hageman Street
Cincinnati, OH 45241-1907

The American Coal Company
9085 State Route 34 N
Galatia, IL 62935-2344

The Hartford
PO Box 2907
Hartfor, CT 06104-2907

The Hartford
PO Box 660916
Dallas, TX 75266-0916

The Ohio Valley Caol Company
56854 Pleasant Ridge Road
Alledonia, OH 43902

The Vintage Barber Shop c/o Justin Amos
Kathy Brown Law PLLC
P.O. Box 631
Charleston, WV 25322-0631

The Wall Street Journal
PO Box 7007
Chicopee, MA 01021-7007

Thelma Fays LLC
c/o Meyer Good Glasser & Radman
120 Capitol Street
P.O. Box 11090
Charleston, WV 25339-1090

Thomas Combs & Spann PLLC
PO Box 3824
Charleston, WV 25338-3824

Thomas H. Peyton
THE PEYTON LAW FIRM
P. O. Box 216
Nitro, WV 25143-0216

Thomas Scientific
1654 High Hill Rd
PO Box 99
Swedesboro, NJ 08085-6099

Three Rivers Packaging, Inc.
57 Sexton Road
McKees Rocks, PA 15136-2758

Tideline Logistics Center
4837 Carolina Beach Road
Suite 208
Wilimington, NC 28412-2369

Tidewater Tranist Company, Inc
P O Box 189
Kinston, NC 28502-0189

Time D.C. Inc
PO Box 1743
Owesnboro, KY 42302-1743

Timothy C. Bailey, Esq.
Bucci Bailey & Jarvins L.C.
213 Hale Street
Charleston, WV 25301-2207

Timothy J. LaFon
CICCARELLO DELGIUDICE & LAFON
Suite 100
1219 Virginia Street East
Charleston, WV 25301-2948

Timothy Wilburn
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

Tincher Safety
P O Box 38
Cabin Creek, WV 25035-0038

Total Equipment Company
400 Fifth Avenue
Coraopolis, PA 15108-3963

Trans America Retirment
8488 Shepard Farm Drive
West Chester, OH 45069-7021

Transflo
P.O. Box 640839
Pittsburgh, PA 15264-0839

Travelers
CL & Specialty Remittance Cent
Hartford, CT 06183-0001

Tri Pro
566 Big Coal Fork Drive
Charleston, WV 25306-6802

Triad Engineering Inc.
4980 Teays Valley Road
Scott Depot, WV 25560

Troy N. Giatras
THE GIATRAS LAW FIRM PLLC
118 Capitol Street, 4th Floor
Charleston, WV 25301-2614

True Value Hardware
600 Greene Street
Marietta, OH 45750-3203

Tyler Mountain Water
P.O. Box 909
Nitro, WV 25143-0909

U.S. Treasury
1500 Pennsylvania Avenue
Washington, D.C. 20220-0001

UPS
3501 MacCorkle Ave SE
Charleston, WV 25304-1419

UPS
P O Box 7247-0244
Philadelphia, PA 19170-0001

Underwater Services
PO Box 268
Scott Depot, WV 25560-0268

Union Oil & Gas Inc
P. O. Box 27
Winfield, WV 25213-0027

Unishippers
4225 30th Ave S
Moorehead, MN 56560-6024

United States Plasti
United States Plastic Corp
1390 Neubrecht Rd
Lima, OH 45801-3196

United States Postal Service
Postmaster
Charleston, WV 25301

United Talent
PO Box 1948
Charleston, WV 25327-1948

Univar USA
13009 Collections Center
Chicago, IL 60693-0130

Univar USA Inc.
17425 NE Union Hill Road
Redmond, WA 98052-6189

Universal Electric
91 D MacCorkle Ave
South Charleston, WV 25303-1404

Useful Solutions
124 Lintel Drive
McMurray, PA 15317-3647

Usher Transport Inc
PO Box 16310
Louisville, KY 40256-0310

UtahAmerican Energy, Inc.
45 West Sego Lily Drive, #401
Sandy, UT 84070-3640

VFP Fire Systems
2340 Paysphere Circle
Chicago, IL 60674-0001

VP Chemicals
3625 Washington Pike
Bridgeville, PA 15017-1051

Valley Trucking, Inc.
709 Coopers Creek Rd
Charleston, WV 25312-7782

Valtronics Inc
PO Box 490
Ravenswood, WV 26164-0490

Vantap LLC d/b/a andalia Grille
c/o Thompson Barney
2030 Kanawha Blvd, East
Charleston, WV 25311-2204

Verizon
PO Box 660720
Dallas, TX 75266-0720

Viking Machinery Company
218 Scott Street
Kingsport, TN 37664-4147

Vincennes Industrial Rental & Contracto
102 Executive Blvd.
Vincennes, IN 47591-2514

Virginia Dept of Tax and Revenue
PO Box 1777
Richmond, VA 23218-1777

(p)VIRGINIA DEPARTMENT OF TAXATION
P O BOX 2156
RICHMOND VA 23218-2156

Virginia Electric and Power Company
120 Tredegar Drive
Richmond, VA 23219-4306

Vizions Inspection LLC
506 Caroline Ave
Williamstown, WV 26187-1418

Von Harvey
c/o Ranson Law Offices
1562 Kanawha Blvd East
P.O. Box 3589
Charleston, WV 25336-3589

W W Grainger Inc.
Attn: Special Collections Dept
MES17864784554
7300 N. Melvina
Niles IL 60714-3906

WV American Water Company
PO Box 371880
Pittsburgh, PA 15250-7880

WV Bureau of Employment Programs
Contribution Accounting
P O Box 106
Charleston, WV 25321-0106

WV Bureau of Employment Programs
P.O. Box 2753
Charleston, WV 25330-2753

WV DEP - Division of
WV DEP - Division of Air Quali
601 57th Street SE
Charleston, WV 25304-0001

WV DEP - Division of Water & Sewage
P.O. Box 40315
Charleston, WV 25364-0315

WV DEP Division of Water & Waste Manage
601 57th Street
Charleston, WV 25304-0001

WV Department of Environmental Protection
Division of Air Quality
601 57th Street
Charleston, WV 25304-2300

WV Department of Highways
1900 Kanawha Blvd. E
Charleston, WV 25305-0021

WV Dept of Tax & Revenue
Internal Auditing
P.O. Box 1667
Charleston, WV 25326-1667

WV Electric Industries
PO Box 1587
Fairmont, WV 26555-1587

WV Fire Protection
457 20th Street
Dunbar, WV 25064-1731

WV Manufactures Register
1633 Central Street
Evanston, IL 60201-1569

WV Office of Miners Health & Safety
1615 Washington Street E
Charleston, WV 25311-2126

WV Parkways Authority
PO Box 1469
Charleston, WV 25325-1469

WV Secretary of State
Corporations Division
1900 Kanawha Blvd East
Charleston, WV 25305-0009

WV Secretary of State's Office
Business & Licensing Divison
PO Box 40300
Charleston, WV 25364-0300

WV Spring and Radiator
200 W 19th Street
Nitro, WV 25143-1836

WV State Emergency Response Commission
1900 Kanawha Blvd Bldg 1
Room EB-80
Charleston, WV 25305-0001

WV State Tax Department
ATTN: Doug Skarzinski
PO BOX 1221
Charleston, WV 25324-1221

WV State Tax Department
Internal Auditing Division
PO Box 2666
Charleston, WV 25330-2666

WV State Tax Department
Revenue Division
PO Box 2745
Charleston, WV 25330-2745

WV State Tax Department
Tax Account Administration Div
PO Box 11751
Charleston, WV 25339-1751

WV State Tax Department
Taxpayer Services Division
PO Box 3784
Charleston, WV 25337-3784

(c)WV STEEL
327 GLASS ADDITION RD
POCA WV  25159-7219

WV Steel
P.O. Box 1029
Poca, WV 25159-1029

WV Tire Disposal
PO Box 786
Summersville, WV 26651-0786

WV Water Research Institute
PO Box 6064
Morgantown, WV 26506-6064

WV Workers Compensat
WV Workers Compensation Divisi
PO Box 921
Charleston, WV 25323-0921

WVU Athletic Department
PO Box 0877
Morgantown, WV 26507-0877

WVU Intercollegiate Athletics
PO Box 0877
Morgantown, WV 26507-0877

WVUF - Mountaineer Athletic Club
PO Box 0877
Morgantown, WV 26507-0877

Walker Machinery
112 Carbide Drive
Belle, WV 25015-1302

Wanda Tribble
c/o Wood Law Office, L.C.
1118 Kanawha Blvd, East
Charleston, WV 25301-2403

Warren R. McGraw , II
MCGRAW LAW OFFICES
P. O. Box 279
Prosperity, WV 25909-0279

Waste Management of West Virginia
PO Box 9001797
Louisville, KY 40290-1797

Watcon Inc.
2215 S Main Street
South Bend, IN 46613-2315

Wayne Welding Inc.
100 Prichard Industrial Park
Prichard, WV 25555-4002

We Minus Me
8007 Paseo Esmerado
Carlsbad, CA 92009-9805

Weeds Inc
250 Bodley Rd
Aston, PA 19014-1412

Weeds No More Inc
PO Box 236
Waltersburg, PA 15488-0236

Welding Inc
PO Box 6007
1712 Pennsylvannia Ave
Charleston, WV 25302-3934

Wells Fargo Payment Remittance Center
PO Box 51174
Los Angeles, CA 90051-5474

West Virginia American Water
P.O. Box 578
Alton, IL 62002-0578

West Virginia DEP
Attn: Kristin A. Boggs, Esq.
601 57th Street, SE
Charleston, WV 25304-0001

West Virginia Fire Protection
457 20th Street
Dunbar, WV 25064-1731

Whitaker Chemicals, LLC
PO Box 890868
Charlotte, NC 28289-0868

Whitesel Brothers
1332 Garbers Church Rd
Harrisonburg, VA 22801-8452

William C. Forbes, Esq.
Forbes Law Offices, PLLC
1118 Kanawha Blvd East
Charleston, WV 25301-2403

William Jesse Forbes
FORBES LAW OFFICES
1118 Kanawha Boulevard, East
Charleston, WV 25301-2403

William Lipscomb
c/o James Humphreys & Associates
10 Hale Street, Suite 400
Charleston, WV 25301-2844

William Tis
100 Edgecrest Drive
Verona, PA 15147-2556

Wizz Well Services Inc
PO Box 2604
Gillette, WY 82717-2604

Workin.com Inc.
343 Church Street
Santa Cruz, CA 95060-3811

World Class Shipping
210 E. Sunrise Highway
Suite 203
Valley Stream, NY 11581-1328

YRC Freight
PO Box 93151
Chicago, IL 60673-3151

YWCA Girls Night Out
1114 Quarrier Street
Charleston, WV 25301-2495

Young Floral
215 Pennsylvania Ave.
Charleston, WV 25302-2388

Zaclon LLC
2981 Independence Road
Cleveland, OH 44115-3699

Zee Medical
PO Box 781503
Indianapolis, IN 46278-8503

ecoDril, LLC
124 Listel Drive
McMurray, PA 15317-3647

(Nitro) Cost Cutters
P.O. Box 3957
Pikeville, KY 41502-3957

(South Charleston) Cost Cutter
P.O. Box 3957
Pikeville, KY 41502-3957

Anne C. Blankenship
Babst, Calland, Clements & Zomnir, P.C.
United Center, 500 Virginia Street East
Charleston, WV 25301-2164

Ashley Chaney
2417 Hampshire Drive
Charleston, WV 25387-1315

Brenda Shaffer
537 Pacific Street
Charleston, WV 25302-3440

Brenda Smart
P.O. Box 13452
Charleston, WV 25360-0452

Brittney Blevins
823 Beaumont Road
Charleston, WV 25314-1814

Bryan Goodson
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Carolyn Estep
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Carolyn Mount SPHR
West Virginia American Water
1600 Pennsylvania Avenue
Charleston, WV 25302-3932

Charles W. Lawler
Rogers Electrical Contracting Company
2110 Pleasant Valley Road
Fairmont, WV 26554-8554

Cynthia Phelix
35 Winfield Avenue
Winfield, WV 25213-7774

D. Chaney
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Daniel Cleve Stewart
1598 Kanawha Boulevard, E
Charleston, WV 25311-2413

Daniel K. Adkins
Hartman & Tyner, Inc. aka Mardigras Cas.
1 Greyhound Drive
Cross Lanes, WV 25313-1474

David Kersey
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

David Withrow
5266 Dewitt Road
Apt. 4E
Cross Lanes, WV 25313-1275

Deborah Greene
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Dennis P. Farrell
c/o Robert O Lampl
Robert O Lampl Law Office
960 Penn Avenue
Suite 1200
Pittsburgh, PA 15222-3826

Desiree Martin
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Diane Goode
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Dominique Jackson
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Elizabeth A. McCallister
339 Maple Avenuese
St. Albans, WV 25177-9570

Gary Southern
P.O. Box 2031
Charleston, WV 25327-2031

Gladys Dodrill
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

J. E.
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

J. Nicholas Barth
Barth & Thompson
PO Box 129
Charleston, WV 25321-0129

Jack Estep
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

James W. Lane Jr.
200 Capitol Street
PO Box 3843
Charleston, WV 25338-3843

Janet Thompson
1326 Elmwood Avenue
Charleston, WV 25301-1964

Jason Alter
McGuireWoods LLP
625 Liberty Avenue, 23rd Floor
Pittsburgh, PA 15222-3110

Jenni Hanson
203 Concord Drive
Charleston, WV 25302-4602

Jerry Lewallen
P.O. Box 1183
Ranson, WV 25438-5183

Jessica Wolfe
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

John Hanson
203 Concord Drive
Charleston, WV 25302-4602

John R. Brumberg
Pietragallo Gordon Alfano Bosick &
Raspanti LLP
38th Floor Once Oxford Centre
Pittsburgh, PA 15219

John T Miesner
PO Box 8396
South Charleston, WV 25303-0396

Joseph White
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Karen L. Roberts
231 Ruckers Street
Madison, WV 25130-1123

Kenneth C. Kiser Jr.
26 Precious View Addition Road
Charleston, WV 25312-8099

Larry Bostick
Archer Daniels Midland
4666 Faries Parkway
Decatur, IL 62526-5678

Linda Elizbeth Gunnoe
201 Oakmont Dr
Poca, WV 25159-7547

M. (a minor) Berry
c/o The Masters Law Firm, lc
181 Summers Street
Charleston, WV 25301-2134

Malcolm Harkless
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Mark Strickland
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Mark Strickland
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Mark E Freedlander
McGuireWoods LLP
625 Liberty Ave, 23rd Floor
Pittsburgh, PA 15222-3110

Melissa Shultz
5770 Smith Creek Road
South Charleston, WV 25309-4586

Melissa Jean Medley
1598 Kanawha Boulevard, East
Charleston, We 25311-2413

Michael J. Roeschenthaler
Whiteford Taylor & Preston LLP
500 Grant St
Ste 2900
Pittsburgh, PA 15219-2502

Nona Carter
111 Lee Street
Saint Albans, WV 25177-2238

Norman E. Gilkey
Babst, Calland, Clements & Zomnir, P.C.
Two Gateway Center, 7th Floor
Pittsburgh, PA 15222

Patricia Proffitt
5786 Smith Creek Road
South Charleston, WV 25309-4586

Patrick Perdue
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Paul K Vey
Pietragallo Gordon Alfano Bosick
& Raspanti LLP
38th Floor One Oxford Centre
Pittsburgh, PA 15219

Phillip Shultz
5748 Smith Creek Road
South Charleston, WV 25309-4586

R Conner
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Rhonda Huffman
120 Arnold Drive
Fraziers Bottom, WV 25082-9635

Richard Dailey
111 Perkins Ave.
Dunbar, WV 25064-1434

Ronald W. Crouch
625 Liberty Avenue, 23rd Floor
Pittsburgh, PA 15222-3121

Sarah Berry
c/o The Masters Law Firm, lc
181 Summers Street
Charleston, WV 25301-2134

Scott Harless
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Scott Miller
Bar 101, LLC
101 Capitol Street
Charleston, WV 25301-2609

Scott Schuster
McGuireWoods LLP
625 Liberty Avenue, 23rd Floor
Pittsburgh, PA 15222-3110

Sherry L. Fields
1204 Lightner Avenue
Dunbar, WV 25064-2518

Stephen Smith
208 Bradford Street, 3rd Floor
Charleston, WV 25301-1952

Stephen L. Thompson
Barth & Thompson
PO Box 129
Charleston, WV 25321-0129

Sue Holstein
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Ted Sigmon
539 Pacific St.
Charleston, WV 25302-3440

Terry Workman
107 Cordell Court
Cabin Creek, WV 25035

Tina Casto
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

Tina Skeens
401 Main Avenue
Apartment 14
Nitro, WV 25143-2006

Walter Harold Hardin II
1118 Ivywood Lane
South Charleston, WV 25309-1708

d/b/a Husson's Pizza Scysco, LLC
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

d/b/a Road Runner's Mom & Son's, L
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

d/b/a The Wine Shop The Wine Shop at Capitol
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

d/b/aOur Place Diner Susan W. Given, LLC
c/o The Sutter Law Firm, PLLC
1598 Kanawha Boulevard, East
Charleston, WV 25311-2413

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Branch of Reorganization
Atlanta Regional Office
U.S. Securities and Exchange Commission
Suite 1000, 3475 Lenox Rd, NE
Atlanta, GA 30326-1232

Internal Revenue Service
Insolvency Unit
400 N 8th St Box 76
Richmond, VA 23219

(d)Internal Revenue Service
P. O. Box 21126
Philadelphia, PA 19114

Dell Preferred Account
Payment Processing Center
PO Box 6403
Carol Stream, IL 60197-6403

Department of Motor Vehicles
Building 3
1800 Kanawha Blvd E
Charleston, WV 25317-0002

(d)Internal Revenue Service
Cincinnati, OH 45999